AO 91 (Rev. 11/11)  Criminal Complaint

# UNITED STATES DISTRICT COURT
for the
Middle District of Florida

| | |
|---|---|
| United States of America<br>v.<br><br>TREVOR KENNETH WOOD<br>a/k/a "Samcurious98"<br><br>_____<br>*Defendant(s)* | )<br>)<br>)<br>)<br>)<br>)<br>) |

Case No.

3:25-mj- 1183 - SJH

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of ___January 7 - April 18, 2025___ in the county of ___Duval___ in the
___Middle___ District of ___Florida___ , the defendant(s) violated:

| Code Section | Offense Description |
|---|---|
| 18 U.S.C. § 2422(b) | Attempted online enticement of a minor to engage in illegal sexual activity |

This criminal complaint is based on these facts:

See attached affidavit.

☑ Continued on the attached sheet.

_____
*Complainant's signature*

Richard Ardito, Special Agent, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date: __4-18-25__

_____
*Judge's signature*

City and state: ___Jacksonville, Florida___

Samuel J. Horovitz, United States Magistrate Judge
*Printed name and title*

**AFFIDAVIT**

I, Richard Ardito, being duly sworn, state as follows:

1.      I am a Special Agent ("SA") with the Federal Bureau of Investigation (FBI) and have been so employed December 2021. I am currently assigned to the Jacksonville, Florida Division of the FBI, where I conduct investigations in the area of child exploitation. I have received law enforcement training from the FBI Academy at Quantico, Virginia. A substantial portion of my duties are dedicated to investigating cases involving crimes against children under the auspices of the FBI's "Innocent Images" National Initiative. Since becoming a Special Agent, I have worked with experienced Special Agents who also investigate child exploitation offenses, as well as with experienced Assistant United States Attorneys who prosecute these offenses. I have been involved in searches of residences and devices pertaining to the solicitation, production, receipt, distribution, and possession of child pornography, as well as the online enticement, and attempted enticement, of minors to engage in sexual activity through the execution of search warrants.

2.      I have investigated and assisted in the investigation of criminal matters involving the sexual exploitation of children that constituted violations of 18 U.S.C. §§ 2251, 2252, and 2422(b). As a federal agent, I am authorized to investigate and assist in the prosecution of violations of laws of the United States, and to execute search warrants and arrest warrants issued by federal and state courts.

3.      The statements contained in this affidavit are based on information I obtained from my personal observations as well as from records and information

directly provided to me by other law enforcement officers and personnel. This affidavit is being submitted for the limited purpose of establishing probable cause for the filing of a criminal complaint, and I have not included each and every fact known to me concerning this investigation. I have set forth only the facts that I believe are necessary to establish probable cause to believe that TREVOR KENNETH WOOD, a/k/a "Samcurious98" has committed a violation of 18 U.S.C. § 2422(b), that is, attempted enticement of a minor to engage in illegal sexual activity.

4.      I make this affidavit in support of a criminal complaint against TREVOR KENNETH WOOD, a/k/a "Samcurious98", that is, from January 7, 2025, through April 18, 2025, in the Middle District of Florida, TREVOR KENNETH WOOD, a/k/a "Samcurious98," using facilities of interstate commerce, that is, by cellular telephone via the Internet, did knowingly attempt to persuade, induce, entice, and coerce a person whom TREVOR KENNETH WOOD believed had not reached the age of 18 years, that is, a 14-year-old minor, to engage in sexual activity for which a person can be charged with a criminal offense under the laws of the state of Florida, that is, the crime of lewd or lascivious molestation against a person less than 16 years of age, in violation of Section 800.04(5)(a), Florida Statutes, all in violation of 18 U.S.C. § 2422(b).

5.      On January 7, 2025, SA Daniel Moxley was acting in the capacity of an undercover persona and began conducting an online undercover operation designed to identify and target adult individuals who were seeking to make contact with and engage in illegal sexual activity with minor children. SA Moxley was using a

2

particular free mobile application (the "App") that permits individual users to meet online, post comments to public online chat rooms, engage in conversation through private messages, and share photographs and videos. SA Moxley was using the persona of an uncle of a 14-year-old male child. Based on my training, experience, and conversations that I have observed occurring on this application during previous investigations, I know that individuals who have a sexual interest in children often use the App to meet other like-minded individuals with access to minor children. As SA Moxley was working online in this undercover capacity, SA Moxley posted within a public group within the App the following message: "hey all looking for someone younger for my newphew [sic]. he's 14".

6.    Later, on January 7, 2025, an App user with display name "Samcurious98" and username "Samcurious98" sent SA Moxley a private message using the App's private messaging feature that read "Hey how are you doing?" and "I saw you pop into the bi Jax chat earlier". Following this initial message that SA Moxley received, user "Samcurious98" and SA Moxley exchanged numerous private messages until April 18, 2025. SA Moxley made copies of and preserved as evidence the photos and the private messages exchanged between SA Moxley (referred to as "UC" for "undercover") and "Samcurious98". These conversations occurred on the App and via text messaging using a cellular telephone and over the Internet, both of which I know to be a facilities of interstate commerce. During many of these online conversations, SA Moxley was located within the Middle District of Florida.

7.    The online text conversation between SA Moxley, using his undercover

3

persona as "the uncle", and App user "samcurious98" that occurred using the App

between January 7, 2025, and January 10, 2025, read as follows:

**January 7, 2025**

| | |
|---|---|
| Samcurious98: | Hey how are you doing? |
| Samcurious98: | I saw you pop into the bi Jax chat earlier |
| UC: | hey good u |
| Samcurious98: | I'm alright |
| Samcurious98: | What kind of things are you into/looking for on here |
| UC: | did u see my post |
| Samcurious98: | I did yea |
| Samcurious98: | Is that all you're looking for? |
| Samcurious98: | And are you like looking for someone to date him? |
| UC: | no not to date |
| UC: | someone he can trust to talk to him and show him without anyone finding out |
| Samcurious98: | Show him? |
| UC: | what |
| Samcurious98: | I was asking you |
| Samcurious98: | What do you mean by show him? |
| UC: | he wants to talk to someone because he thinks he might like guys |
| Samcurious98: | OK |
| Samcurious98: | Sorry I guess I'm just a little confused. I'm happy to chat but I'm not really sure what talking to someone would do |
| UC: | i'm the only one who knows he is attracted to guys |
| Samcurious98: | Ok |
| UC: | yea |
| Samcurious98: | Ok |

**January 8, 2025**

| | |
|---|---|
| UC: | yea you |
| Samcurious98: | Hey sorry fell asleep |
| UC: | no problem |
| Samcurious98: | What's up |
| UC: | nothing work |
| Samcurious98: | Ok |
| UC: | ok u don't seem interested in him so talk to u later |
| Samcurious98: | I don't know anything about him? |
| Samcurious98: | And what do you mean by interested in him? |
| Samcurious98: | And kinda seems like your trying to find someone so do something with him |

4

| | |
|---|---|
| UC: | interested in talking to him |
| UC: | but i told u he is only 14 so i get it if he's too young |
| Samcurious98: | There is nothing wrong with talking |
| UC: | yea i agree |
| Samcurious98: | Ok then |
| UC: | how old are u |
| Samcurious98: | 26 |
| Samcurious98: | You? |
| UC: | 36 |
| UC: | u in jax? |
| Samcurious98: | Yea |
| Samcurious98: | Why |
| UC: | yea i'm in yulee he lives by the town center in jax |
| Samcurious98: | Ok? |
| UC: | just making conversation by bad |
| Samcurious98: | Ok |

**January 9, 2025**

| | |
|---|---|
| Samcurious98: | You kinda just keep talking and saying ok to things so I'm not really sure what you want me to do here |
| UC: | u want to talk with him? |
| Samcurious98: | I thought you wanted me to? |
| UC: | yea i'm asking do u want to i'll give u his number |
| UC: | he's in school right now though unless he is sick |
| Samcurious98: | I'm not gonna text him lol |
| UC: | lol then what u want to do |
| Samcurious98: | I'd Be happy to chat on here |
| UC: | i don't think he's got [the App] |
| UC: | he's got [a second free mobile application] I know |
| Samcurious98: | Then he needs to get it lol |
| UC: | i'll tell him but i don't know if he can |
| Samcurioius98: | Why not |
| UC: | not sure if his mom gets a email when he downloads new apps |
| Samcurious98: | Yea I'm not buying that man. If she's cool with him having WhatsApp then she wouldn't care about others |
| Samcurious98: | But yea I'll talk on here but that's it |
| UC: | i said i don't know if that happens or if he even has [the App] already |
| UC: | i will ask |
| Samcurious98: | Gotcha |
| Samcurious98: | So why do you have a [misspelling of the App] |
| Samcurious98: | [the App]* |

5

| | |
|---|---|
| UC: | to talk to people |
| Samcurious98: | What kind of things are you into? |
| UC: | normal stuff. women |
| Samcurious98: | Normal stuff? |
| Samcurious98: | Not sure what that mean |
| UC: | like i seen the things people are into on here |
| UC: | i'm just a boring traditional guy |
| Samcurious98: | Still doesn't really tell me what you're into lol.traditional doesn't mean anything specific. There's traditions in Saudi Arabia and there are traditions in Bangkok and they mean very different things lol. |
| Samcurious98: | Are you staying that like hand holding is scandalous and a women should never show her elbows or ankles lol |
| UC: | not at all |
| UC: | i'm saying i never done the freaky things people on here do |
| Samcurious98: | But again we are back to the same thing. I don't know what you consider freaky |
| UC: | whips and chains. scat. peeing. all that kind of stuff is not for me |
| UC: | he has [the App] but he's in school so can't get on it right now |
| Samcurious98: | Oh weird. Yea that's freaky but I have never really run into that here |
| Samcurious98: | Not sure what kind of groups your joining |
| UC: | he just got it like a month ago |
| Samcurious98: | OK |
| UC: | what kind of groups do u join |
| Samcurious98: | Groups for chatting and meeting people in my area |
| UC: | u ever met anyone |
| Samcurious98: | Hopefully I'm not coming across as to blunt or rude or anything. I've been told I can sound like that but I am enjoying chatting lol |
| Samcurious98: | And yes I have had a few friends that I have chatted with for years and I have met up with three people. All three of which are still friends and that I see from time to time |
| UC: | it's fine |
| UC: | that's cool |
| Samcurious98: | Yea. In my experience most people on here have a least one person that they meet occasionally |
| UC: | i met one girl about a year ago but that's it |
| Samcurious98: | How was that? And what did yall do |
| UC: | dinner and drinks |
| Samcurious98: | That's it? |

6

| UC: | yea we both agreed to just call it lol |
| UC: | [the App username] is his [the App] by the way |
| Samcurious98: | Didn't like each other? |
| Samcurious98: | ? |
| UC: | yea she was weird |
| Samcurious98: | Ok lol |
| Samcurious98: | Sorry had to knock something out for work |
| UC: | what u do |
| Samcurious98: | I run some administrative stuff at NAS jax |
| UC: | nice u in the navy |
| Samcurious98: | No civilian |
| UC: | sweet |
| Samcurious98: | What about you? What kind of work do you do |
| UC: | i do health insurance verification |
| Samcurious98: | Gotcha |
| Samcurious98: | You married? |

**January 10, 2025**

| Samcurious98: | Morning |
| UC: | hey |
| UC: | morning |
| UC: | no not married |
| Samcurious98: | Oh ok |
| UC: | you text jake yet? |
| Samcurious98: | If you don't want to chat you can just tell me |
| UC: | i mean it don't matter but only reason i'm in these rooms is to find someone for him |
| Samcurious98: | I find that a little hard to believe but ok |
| UC: | how so |
| Samcurious98: | You've had a [the App account] for almost a year just seems like a long time to just be on here find someone for your nephew to talk to. Which is strange enough in its own right. I'm not saying your lying or anything I don't really know you so I wouldn't presume to know your situation but it is hard to believe |
| UC: | i had [the App] before i started looking for him |
| UC: | i had [the App] for like 3 years |
| UC: | so no i did not start looking for him when he was 11 |
| Samcurious98: | Not this account but so I wouldn't know about past ones |
| UC: | 36 |
| Samcurious98: | Ok |

7

8.    The online text conversation between SA Daniel Moxley, using his undercover persona as "the nephew", and App user "samcurious98" that occurred using the App between January 9, 2025, and January 10, 2025, read as follows:

**January 9, 2025**

| | |
|---|---|
| Samcurious98: | Hey |
| Samcurious98: | Do you know who I am? |
| UC: | hey |
| UC: | yea my uncle said ur gonna msg me |

**January 10, 2025**

| | |
|---|---|
| Samcurious98: | Ok |
| UC: | hey |
| Samcurious98: | Hi |
| UC: | wyd |
| Samcurious98: | Chillin |
| Samcurious98: | At home |
| Samcurious98: | You? |
| UC: | school |
| Samcurious98: | Lame |
| UC: | righttt |
| UC: | how old are u |
| Samcurious98: | 24 |
| Samcurious98: | You? |
| UC: | 14 |
| Samcurious98: | That's weird right? |
| UC: | bro u were 14 once |
| Samcurious98: | lol |
| Samcurious98: | Not that your 14 |
| Samcurious98: | Nothing is weird about being 14 |
| UC: | what then |
| Samcurious98: | The age difference |
| UC: | yea ig |
| Samcurious98: | The fact that your uncle, or at least that's what I think he said, wanted someone ten years older than you to reach out to you |
| UC: | yea i asked him but whatever bro |
| Samcurious98: | Oh you asked him |
| UC: | like if ur just gonna question this then i gotta go fr |
| Samcurious98: | If I'm gonna question what? Sorry I'm probably missing something here |

8

| | |
|---|---|
| Samcurious98: | So what's up. Why did you want someone to message you? |
| UC: | bc im embarrassed and don't want anyone to know |
| Samcurious98: | OK |
| Samcurious98: | Why are you embarrassed? |
| UC: | i don't know |
| UC: | bro that's a dumb question fr |
| UC: | why do u think |
| Samcurious98: | It's not a dumb question |
| Samcurious98: | I legitametly don't know why you would be embarrassed |
| UC: | what did he tell u |
| Samcurious98: | He told me that you think you like guys |

**January 11, 2025**

| | |
|---|---|
| Samcurious98: | So you didn't want to chat? |

**January 12, 2025**

| | |
|---|---|
| UC: | i do |
| UC: | and yea i mean idk i might lol |
| UC: | sry i didn't see ur msg |
| UC: | do u wanna just txt me |

**January 13, 2025**

| | |
|---|---|
| Samcurious98: | Nah I'd rather that on here |
| Samcurious98: | Sorry had fairly busy weekend myself |
| Samcurious98: | So, what did you want to chat about |
| Samcurious98: | You can't use your phone at school? |
| UC: | yea but i don't use this app |
| UC: | wyd |

**January 14, 2025**

| | |
|---|---|
| Samcurious98: | Why did you ask him to find someone on here if you don't use the app lol |
| Samcurious98: | I'd rather talk on here. I only give out my number once I know someone a little bit |
| Samcurious98: | Maybe after we chat a little |
| Samcurious98: | But besides all that, what did you want to chat about |
| UC: | what do u wanna talk about |

**January 15, 2025**

| | |
|---|---|
| Samcurious98: | I'm open to talk about whatever you want. |
| Samcurious98: | Your the one that wanted to chat so tell me what you wanted to talk about |

| | |
|---|---|
| Samcurious98: | I imagine you probably have questions |
| UC: | i mean yea but like what will u talk about w me |
| Samcurious98: | I'm not sure what you mean |
| Samcurious98: | I reached out because he said you wanted to talk. So I'm hear to listen/talk about whatever you want |
| Samcurious98: | Are you to nervous or shy to say what you want? |
| UC: | kinda i dont want anyone to kno |

**January 16, 2025**

| | |
|---|---|
| Samcurious98: | But I already know |
| Samcurious98: | So why would you be shy about talking to me |
| UC: | um what do u know |

**January 17, 2025**

| | |
|---|---|
| Samcurious98: | We've got to do something about this one message a day lol |
| Samcurious98: | It's gonna take a year for us to have a conversation |
| Samcurious98: | When are you actually on the app to chat |
| UC: | lol do u wanna txt |
| UC: | i literally only downloaded after my uncle told me |
| UC: | txt me [redacted UC phone number] |

**January 18, 2025**

| | |
|---|---|
| UC: | or not |
| Samcurious98: | What's wrong with talking on here |
| Samcurious98: | This is what this app is made for. If you text that kind of thing your parents could find out before you want them too |
| Samcurious98: | What's your area code? |
| Samcurious98: | I tried to message you |
| Samcurious98: | My number is 904 [XXX] 6366 |
| UC: | i txt u |

**January 22, 2025**[1]

| | |
|---|---|
| Samcurious98: | We are just as slow to talk on there as we were here lol |
| UC: | hey |
| Samcurious98: | Hey |
| UC: | what question |
| Samcurious98: | I'm sitting here with my hard dick in my hand slowly stroking it |

---

[1] On this date, the UC and Samcurious98 began texting on the phone and switched over to the app to finish messaging. The transcript of the text messages is on page 20 of this affidavit.

10

| | |
|---|---|
| Samcurious98: | You want to help me cum |
| UC: | how |
| Samcurious98: | Not sure how do you want to help |
| UC: | idk tell me |
| Samcurious98: | Send me something sexy |
| UC: | like what |
| Samcurious98: | Dude |
| Samcurious98: | If I have to tell you everything it's not really a turn on |
| Samcurious98: | Do you want to make me cum? Because I'm close. If not we can go back to normal chatting |
| UC: | [Photo sent of what appeared to depict a minor, but is not a minor, wearing a gray sweatpants and a blue shirt.] |
| UC: | [Photo sent of what appeared to depict a minor, but is not a minor, wearing a gray sweatpants and a blue shirt.] |
| UC: | did u |
| Samcurious98: | No tshirts don't really turn me on that much |
| UC: | k |
| Samcurious98: | OK |
| Samcurious98: | I guess we can just go back to normal chatting |
| UC: | [Photo sent of what appeared to depict a minor, but is not a minor, lying down without a shirt on.] |
| Samcurious98: | That's a little better |
| Samcutious98: | Got me back up |
| UC: | good |
| Samcurious98: | Yea |
| UC: | [Photo sent of what appeared to depict a minor, but is not a minor, standing up without a shirt on.] |
| Samcurious98: | Mmm |
| Samcurious98: | I'm curious what's under those pants |
| UC: | u know whats under there (wink emoji) |
| Samcurious98: | I'm not sure I do |
| UC: | yea okayyyyy |
| Samcurious98: | I guess I don't get to find out? |
| UC: | not in a pic |
| Samcurious98: | Oh yea then how? |
| UC: | u said u wanna have me suck u right |
| Samcurious98: | I think I would enjoy that yea |
| UC: | ok then u will see it then |
| Samcurious98: | And when is that gonna be |
| UC: | do u drive |
| Samcurious98: | Yea? |
| UC: | when can u then |
| Samcurious98: | You want to just suck my dick in the car? |

| | |
|---|---|
| UC: | i mean is that not good |
| Samcurious98: | No that's fine with me |
| Samcurious98: | When and where can you |
| UC: | i mean whenever after school |
| UC: | u can come here to the town center |
| Samcurious98: | What school |
| UC: | um u cant come to my school |
| Samcurious98: | I wouldn't |
| UC: | i get out at 330 and get home at like 4 |
| Samcurious98: | Where would I pick you up |
| UC: | in the town center i can walk |
| Samcurious98: | Where though |
| UC: | idk any store |
| Samcurious98: | We can kill two birds with one stone |
| UC: | wdym |
| Samcurious98: | I want you to buy some panties while we are there and put them on for me |
| UC: | um ppl will see |
| Samcurious98: | So? |
| Samcurious98: | Do you think you're the first guy to ever buy panties |
| UC: | what if i know somebody |
| UC: | bro im 14 lol u cant buy me panties thats a red flag |
| Samcurious98: | What do you mean |
| UC: | what my age |
| UC: | or if i see somebody i know |
| Samcurious98: | So your not gonna wear panties |
| UC: | u really want me to |
| Samcurious98: | Every guy im with does |
| Samcurious98: | Does that bother you |
| UC: | ok so what if u buy them and bring them and i will |
| Samcurious98: | I need to know what size to get |
| UC: | my pants is a 28 |
| Samcurious98: | Go on Amazon and pick some out and send me a screenshot. I'll order them now |
| UC: | so like a med prob |
| UC: | no u pick them out |
| Samcurious98: | No |
| Samcurious98: | Pick some out and send it to me so I can buy it |
| UC: | idk what kind u like or nothing |
| UC: | please u do it |
| Samcurious98: | No pick some and if I don't like them I will change them |
| UC: | k hold on |

9.     As depicted above, App user "samcurious98" sent the UC a message on the App providing a cell phone.[2] SA Moxley, in his undercover persona as "the nephew" exchanged several text messages. The following is the text message conversation between the UC and 904-XXX-6366 between January 18, 2025, and April 17, 2025:

**January 18, 2025**

| | |
|---|---|
| Wood: | Hey it's Jacob from the app |
| UC: | hey |
| UC: | jacob who |
| UC: | samcurious? |

**January 19, 2025**

| | |
|---|---|
| Wood: | Yea |
| Wood: | I realized after the fact I never actually told you my name |
| Wood: | What is yours? |
| Wood: | What did you want to chat about |
| Wood: | Why did you want me to get off the app if your gonna take just as long to respond on her |
| UC: | is ur name really jacob |
| UC: | mine is too lol |
| Wood: | ok lol |

**January 20, 2025**

| | |
|---|---|
| Wood: | Well that should be easy to remember then |
| Wood: | Dude |
| UC: | i just woke up (zzz emoji) |
| UC: | Wyd |
| UC: | i have notifications turned off for u i'm sry lol |
| UC: | now u slow lol |
| Wood: | Same I'm not gonna keep them on when I only here every few hours lol |
| UC: | i'm sry ill be better i promise |
| Wood: | So what's up |
| Wood: | What did you want to chat about |
| UC: | what do u want to talk about |
| UC: | how old are u again |

---

[2] As will be discussed below, agents believe that App user "Samcurious98" is Trevor Kenneth Wood.

13

| | |
|---|---|
| Wood: | I want you to talk about whatever you need to talk about |
| Wood: | I was told you were looking for someone to chat with |
| UC: | ummm so how old are you |
| UC: | and how did u meet my uncle |
| UC: | like do u know him irl or met him on [the App] |
| Wood: | I haven't met your uncle |
| Wood: | Just on Kim |
| Wood: | [the App] |
| Wood: | 28 |
| UC: | ok like how did y'all meet |
| Wood: | We didn't |
| Wood: | I don't know him at all |
| UC: | oh ok |
| UC: | what did he tell u |
| UC: | k |
| Wood: | Really? |
| Wood: | Look man if your gonna be to shy to say what your really want to then what's the point lol |
| Wood: | He didn't tell me much |
| Wood: | So are there things you wanted to talk about specifically or what? |
| UC: | yea there is ok |
| UC: | i'm embarrassed tbh |
| Wood: | Yea I get it. But be embarrassed with someone else not with me |
| Wood: | Say what you want I promise if already done everything you think and more |
| Wood: | So. Why is it bothering you? |
| UC: | what have u done before |
| Wood: | Everything you can think of |
| UC: | lol yea what |
| Wood: | If you ask me something specific I will say yes or no but I am not going to list out everything I've done |
| UC: | k tell me the best |
| Wood: | Nah that's not how this works lol |
| Wood: | You ask a specific and I'll tell you |
| Wood: | You can't be to shy to say these things |
| Wood: | So what makes you thing you might be into guys |
| UC: | yea but i am i'm so sry |
| UC: | i seriously never told anyone this except him |
| Wood: | Alright then, but then your gonna have to answer all of my questions |
| Wood: | What makes you think you into guys |

14

| | |
|---|---|
| UC: | i will answer them |
| UC: | u swear u will never tell no one |
| Wood: | Like who????? |
| Wood: | I know almost nothing about you because you won't answer any questions |
| UC: | idk |
| UC: | k what are ur questions |
| Wood: | I already wrote it twice lol |
| UC: | fine |
| Wood: | What makes you think you are into guys |
| UC: | ok so idk but sometimes like i'll be talking to a guy and i'll think he's cute or just get all nervous around them |
| UC: | like i shouldn't do that if i don't like guys right |
| Wood: | That's it? |
| UC: | like why do i want to flirt with them |
| UC: | i mean that answers ur question right what else do u wanna ask |
| Wood: | Nah that's it just figured there would be more lol |
| UC: | i mean maybe there is but u gotta ask |
| Wood: | I'm here because you wanted to chat dude |
| Wood: | If you don't want to say it then oh well |
| UC: | i am literally telling u |
| Wood: | Then what. What else |
| UC: | like what do i do |
| Wood: | Are you looking for relationship advice? |
| Wood: | What do you want to do to him |
| UC: | lol what do u think i wanna do |
| UC: | and there's not like just one guy but like i feel it about a lot |
| Wood: | Are you just wanting to like make out with these guys or go on a date or what? |
| UC: | i cant like go on a date but i would def make out w a guy lol |
| Wood: | Are they bi? Or gay? |
| UC: | who is they |
| Wood: | These guys your talking about |
| UC: | it's not like a specific guy |
| Wood: | Just ask if they want to make out |
| UC: | omg no lol |
| Wood: | Then I don't really know what to tell you |
| Wood: | Are you like really ugly or something lol |
| UC: | no but what if they're not into it |
| UC: | what do u look like |

| | |
|---|---|
| Wood: | Dude you either want it or you don't lol who care if they aren't into it. If they aren't they will say no and you can move on with your life |
| UC: | ok |
| Wood: | One of the first times I ever did anything with a guy it was a friend of mine and we were just chilling and we were bored and he just straight up turned to me and said "I don't want our friendship to be awkward but I kinda want to suck your dick" I said I'm not into guys but I'm down to try and so we did. Simple as that. |
| UC: | seriously |
| Wood: | Seriously |
| UC: | did u like it |
| Wood: | Like what guy wouldn't enjoy getting head |
| Wood: | Who cares who it's from |
| UC: | have u gave it |
| Wood: | Yea |
| UC: | how awesome is it lol |
| Wood: | Is that what you're mostly wanting to do? Give a guy a blowjob? |
| UC: | maybe |
| UC: | lol |
| Wood: | Maybe? |
| Wood: | What does that mean? |
| UC: | fine yea i wanna do it |
| UC: | there |
| Wood: | So then why don't you lol |
| UC: | who can i even to do it to lol |
| Wood: | It's as easy as finding a guy who you think might enjoy it and just asking him if he wants a blowjob |
| Wood: | Are mean are you gonna be like super picky about the guy. Or do you not really care as long as you get to enjoy him |
| UC: | i just wanna see if i like it like idc tbh |
| Wood: | That's the right attitude. So just ask a guy |
| UC: | yea just go ask some random guy if he wants head and get punched in the face |
| UC: | especially when he finds out i'm 14 |
| UC: | dead (skull emoji) |
| Wood: | Why would he punch you in the face? |
| Wood: | That's assault and illegal |
| UC: | what is |
| Wood: | Then how else would you? |
| UC: | idk maybe online |

16

| Wood: | That's what I'm talking about |
|---|---|
| Wood: | Like the app |
| UC: | i got in some rooms on [the App] but everybody is like no when i tell them my age |
| UC: | i keep getting booted |
| Wood: | I mean if I knew anything about you then I would consider it |
| UC: | wait really |
| UC: | like fr and u won't tell anyone |
| Wood: | Why do you keep saying that? Like who would I even tell |
| UC: | idk sry i got nervous excited |
| Wood: | Ok |
| Wood: | Have you ever gotten a blowjob before? |
| UC: | from a girl yea |
| Wood: | Tell me about it |
| Wood: | Did you enjoy it |
| UC: | she was my gf but we broke up |
| UC: | omg wow |
| UC: | u like it when they swallow it lol |

**January 21, 2025**

| Wood: | What is so wow? |
|---|---|
| UC: | lol nothing |
| UC: | gm (smiley face emoji) |
| Wood: | No lol you said wow for a reason lol |
| UC: | k guess |
| Wood: | Guess what? |
| UC: | nvm |
| Wood: | Why did you say wow? |
| UC: | i was saying guess why i said wow |
| Wood: | I have no idea that's why I'm asking |
| Wood: | Just tell me why |
| UC: | bc the way u said that made it sound kinda fun |
| Wood: | How so |
| UC: | just like the way u described it |
| Wood: | Ok |
| Wood: | Are you big? |
| Wood: | Like what are your stats |
| UC: | wdym |
| Wood: | What do you look like? Height weight size they sort of thing |
| UC: | i'm like 5 5 and like 120 pounds prob |
| Wood: | That's all I get?? |

17

| | |
|---|---|
| Wood: | What about what you look like? A pic or something and how big you are |
| UC: | i told u like 120 pounds |
| UC: | [Photo sent of what appeared to depict a minor, but is not a minor, wearing a red shirt.] |
| UC: | [Photo sent of what appeared to depict a minor, but is not a minor, wearing a blue shirt.] |
| Wood: | I think you know that's not what I'm asking |
| UC: | how big are u |
| Wood: | So I'm guessing your fairly small if you to shy to say |
| Wood: | I 7" cut |
| UC: | um like 5 prob |
| UC: | what's cut |
| Wood: | Circumcised |
| Wood: | Are you happy with 5? Or do you think that's too small |
| UC: | i mean bigger is better lol right |
| Wood: | Actually no not really |
| Wood: | With girls that can certainly be the case but a lot of guys can't |
| | handle much so big isn't always better |
| UC: | ngl 7 is super big |
| Wood: | I've been with one girl who thought it was uncomfortable and |
| | two guys who couldn't do it |
| Wood: | You think? |
| Wood: | Are you cut? |
| UC: | yea |
| Wood: | Ok |
| Wood: | What side of town are you on? |
| UC: | by the town center |
| Wood: | Ok |
| UC: | wbu |
| Wood: | The Westside |
| Wood: | In Ortega |
| UC: | idk where that is but ok |
| UC: | how far is that from the town center |
| Wood: | You don't know where Ortega is lol |
| Wood: | Probably 20 25 minutes |
| UC: | i know where like orange park is |
| Wood: | Ok |
| Wood: | It's not far from that |
| UC: | oh okayyy |
| UC: | school closed tmrw!!!! |

| | |
|---|---|
| Wood: | Nice |
| Wood: | What are you gonna do tomorrow |
| UC: | is it gonna snow fr |
| UC: | that's what ppl are saying |
| Wood: | Not sure |
| Wood: | Have you never seen snow before? |
| UC: | like a long time ago |
| UC: | idk prolly like 10 years ago i was like 3 or 4 i think |
| Wood: | Ok |
| UC: | yea what are u gonna do |
| Wood: | Work |
| UC: | what is ur job |
| UC: | and are u gonna send me a pic |
| Wood: | I work for the DOD |
| UC: | idk what that is |
| Wood: | The department of defense |
| UC: | wait what |
| Wood: | What? |
| UC: | that sounds crazy like what is ur job |
| Wood: | I can't really tell you much more |
| Wood: | Don't overthink it it's not that cool |
| UC: | um it sounds so cool |
| Wood: | I'm bored out of my mind |
| UC: | lol why |
| UC: | send me a pic |
| Wood: | Because im doing nothing but sitting here playing with myself |
| UC: | u are really lol |
| Wood: | The kind of pics I send have to be earned |
| Wood: | What |
| UC: | i just wanna see what u look like tho |
| Wood: | I'm sure you do. [wink emoji] |
| UC: | not fair |
| Wood: | What's not fair? |
| UC: | i sent u pics |
| Wood: | A few things… |
| Wood: | Life is not fair. You will have a much better time if you an get used to that lol. |
| UC: | um ok |
| Wood: | I suggested you send pics if you didn't want to describe yourself lol and you sent anyways. And thank you for that |
| Wood: | I'm glad you did |
| Wood: | I don't send face pics until I have already met someone lol |

19

| | |
|---|---|
| Wood: | Mostly because of my job |
| Wood: | And the other kind of pic I'm not sure your ready for yet lol |
| Wood: | What do you want to know about me instead |
| UC: | ummmm idk lol anything |
| Wood: | I'm not sure how to answer anything lol |
| UC: | what do u look like |
| Wood: | I'm 6' 220 lbs athletic white guy |
| Wood: | And 7inch cut with really big balls |
| UC: | lol what [emoji emoji emoji] |
| UC: | wyd |
| Wood: | I had to jump on a call but I'm back to playing with myself |
| UC: | omg still lol |
| UC: | how long do u do it for |
| Wood: | However long it take lol |
| Wood: | Or however long I feel like it |
| Wood: | Why does it normally happen pretty quickly for you? |
| UC: | [emoji emoji emoji] |
| UC: | um yea |
| Wood: | How fast |
| Wood: | Like when your girlfriend was giving you head, how quick did you cum |
| UC: | ur gonna laugh |
| Wood: | Well??? |
| UC: | lol no ur gonna like not wanna talk any more fr |
| Wood: | Dude 95% of guys are like that |
| Wood: | Only girls care about that kind of thing anyways |
| Wood: | I wish it was super easy to make everyone cum |
| UC: | u don't care fr |
| UC: | ok then maybe u do |

**January 21, 2025**

| | |
|---|---|
| Wood: | I really don't |

**January 22, 2025**

| | |
|---|---|
| Wood: | Morning Jacob |
| UC: | only my mom calls me jacob lol |
| Wood: | And me apparently |
| Wood: | What else would I call you? |
| UC: | lol i go by jake |
| Wood: | Ok |
| UC: | are u mad |
| Wood: | No? |

| | |
|---|---|
| Wood: | Should I be? |
| UC: | idk i don't want u to be |
| Wood: | Ok |
| Wood: | What are you doing today? |
| UC: | nothing it's so cold outside |
| Wood: | You never did answer my question from last night |
| UC: | wbu |
| UC: | what question |
| Wood: | I'm working |
| UC: | they didn't cancel ur work |
| Wood: | But I'm at home so I'm probably gonna have some fun throughout the day ;) |
| Wood: | No lol my work is the kind that can't get cancelled |
| UC: | how fun is ur job |
| Wood: | I wouldn't say it's fun. I get to do some cool stuff and see lots of different places but it's hard stressful work |
| Wood: | Hence the reason I need so much stress relief |
| UC: | ohhh what kinda stress relief |
| Wood: | The kind that you're interested in doing. |
| UC: | wdym |
| Wood: | How are you lost?? lol |
| Wood: | I'm talking about busting my nut |
| Wood: | Blowing my load |
| Wood: | Emptying my balls |
| Wood: | Are you understanding now lol |
| Wood: | Where did you go? |
| UC: | lol that's what i thought |
| UC: | lol u think i'm interested in doing that huhhhh |
| Wood: | You told me yesterday you were |
| Wood: | Are you gonna act to sky and nervous to admit it now |
| UC: | do u want me to admit it [smiling emoji] |
| Wood: | I do |
| UC: | k then |
| UC: | yea i am |
| Wood: | I want you to tell me clearly what you want |
| Wood: | Say the words |
| UC: | i wanna see if i like guys |
| Wood: | Nah that's not enough |
| Wood: | Come talk to me when your actually ready to say it |
| UC: | fine |
| UC: | i wanna do that to a guy |

21

| Wood: | Do what? |
|---|---|
| Wood: | Look I'm not gonna waste my time with some who is super shy. If your to scared to even say what you want then you will def be to scared to ever do it |
| UC: | look yea i'm scared to say it bc i don't want u to judge me |
| UC: | but fine i wanna give a guy head |
| Wood: | I won't |
| Wood: | So say it again |
| UC: | i wanna give a guy head |
| UC: | and see if i like it |
| Wood: | Good boy |
| Wood: | I'm glad to hear you say that |
| UC: | me to |
| Wood: | So who do you want to be your first |
| Wood: | Someone you know or are close with? Or do you just want some random guy that just has a nice dick? |
| UC: | um someone i def don't know |
| Wood: | Why's that |
| UC: | bc i don't want ppl to know |
| Wood: | Ok lol |
| Wood: | So then what is your ideal guy like |
| UC: | umm tbh i don't care about looks i just want someone nice to me |
| Wood: | What do you mean by nice |
| UC: | like if i do it wrong he won't like get mad or anything |
| UC: | and who understands |
| UC: | idk lol |
| UC: | i guess it don't matter |
| Wood: | Geeze man you have a warped idea of how this works lol |
| UC: | wdym how does it work then |
| Wood: | No one would get mad if you suck their dick wrong lol they would just correct you and tell you what to do then let you continue |
| Wood: | Everyone starts somewhere and no one would be mean because your not great at it |
| UC: | yea that's what i want |
| Wood: | The first time I gave head I couldn't even make the cum. I sucked for like 35 minutes and he wouldn't cum. He said I just need more practice and that we can try again another time |
| UC: | yea like if that happens i just don't want the guy to be mad |

| | |
|---|---|
| Wood: | He wouldn't be |
| Wood: | Do you even want him to cum? |
| Wood: | Or do you just want to taste and then leave |
| UC: | no i do |
| UC: | i feel like i did it good if he does |
| Wood: | True |
| Wood: | Do you want him to cum in your mouth |
| UC: | idk tbh |
| UC: | lol |
| Wood: | Ok |
| Wood: | Well how do you plan on meeting this guy |
| UC: | i told u someone like how i met u on an app or somewhere |
| Wood: | Ok |
| Wood: | So are we all done then |
| UC: | what no why |
| Wood: | I'm asking |
| UC: | do u wanna be done |
| Wood: | No |
| Wood: | But I want a lot of things that I'm not gonna get |
| UC: | like why |
| UC: | like what |
| Wood: | Don't worry about it |
| Wood: | But is like chatting all you want to do with me? |
| UC: | what no tell me |
| Wood: | Is chatting all you want to do with me |
| UC: | i told u a bunch now u tell me |
| Wood: | What did you tell me? |
| UC: | seriously |
| Wood: | ? |
| Wood: | I had to pry info out of you and you still barely said anything because your so shy |
| UC: | i told u i'm into guys and i wanna give a guy a head lol i never told anyone that |
| Wood: | Yea but that's pretty normal lol |
| Wood: | It may feel like a big deal to you but it's not in the real world lol |
| UC: | um no it's not |
| UC: | yea it is to me |
| Wood: | Yea |
| UC: | k tell me |
| Wood: | Tell you what??? |

| | |
|---|---|
| UC: | u said u want things ur not gonna get |
| UC: | what is it |
| Wood: | Yea like a million dollars |
| UC: | what |
| Wood: | That is something I want but I'm not gonna get |
| UC: | omg that's not what u meant |
| Wood: | What did you think I meant? |
| UC: | are u not gonna tell me fr |
| Wood: | You have me lost man |
| Wood: | I'm not sure what you want me to say |
| UC: | k nvm then |
| Wood: | Ok? |
| UC: | ok what |
| Wood: | I'm just not sure what was lost in translation there |
| UC: | nothing ig |
| Wood: | Ok |
| Wood: | So was chatting all you wanted to do with me |
| UC: | i mean is that all u wanna do |
| Wood: | I'm asking you |
| UC: | no i like u |
| Wood: | Oh |
| Wood: | Ok |
| UC: | or not lol |
| Wood: | Well you do or you don't? |
| Wood: | Why do you keep saying or not after everything |
| UC: | bc i thought u would say i like u to lol |
| Wood: | I don't really know you |
| Wood: | I'm not exactly looking for a relationship I already have that. I'm just looking for fun and people to make me cum |
| UC: | lol tbh i don't want a relationship either |
| UC: | i can be fun [emoji] |
| Wood: | Oh yea |
| Wood: | How do |
| Wood: | How so |
| UC: | i mean i told u what i wanna try |
| Wood: | Yea |
| Wood: | You might not be my type though |
| UC: | what is ur type |
| Wood: | The kind of bottoms that are nice and submissive |
| Wood: | Usually they wear panties for me |
| Wood: | Stockings that kind of thing |
| UC: | u like that fr |

| | |
|---|---|
| Wood: | Yea really gets me hard as hell |
| UC: | why |
| Wood: | I'm rock hard right now just thinking about it |
| Wood: | Why what? |
| UC: | who are u thinking about |
| UC: | ur hard rn lol |
| Wood: | Yea |
| Wood: | I am curious what you would look like with a cute pair of panties on |
| UC: | idk i never wore them before |
| Wood: | Only one way to find out |
| UC: | if it made u happy lol |
| Wood: | It would make me a lot more than happy |
| UC: | what will it make u |
| Wood: | It will make horny as fuck |
| Wood: | It would probably make me cum quick |
| UC: | omg really |
| Wood: | Fuck yea |
| UC: | yes |
| Wood: | Seeing your ass in panties up in the air while your sucking my dick would be hot as fuck |
| UC: | omg ok |
| Wood: | Would you do that? |
| UC: | if u want that i will |
| Wood: | I do |
| UC: | yes then |
| Wood: | I'm so fucking hard right now |
| UC: | lol [emoji] |
| Wood: | Why did you laugh |
| UC: | i'm not laughing promise |
| UC: | i like it |
| Wood: | That's what lol means |
| UC: | k i didn't laugh tho |
| Wood: | Do you have the [the App] app open right now? |
| UC: | no |
| UC: | i haven't even been in it since we started txting lol |
| Wood: | Get it open and message me I want to ask you something |
| UC: | k hold on |
| UC: | what is it |
| Wood: | I'll ask you on there |
| UC: | it logged me out i'm trying to remember my password |
| Wood: | Message me when your on |
| Wood: | No luck? |

| | |
|---|---|
| UC: | not yet let me think |
| Wood: | Damn man your timing is terrible |
| UC: | why |
| UC: | i'm on |
| UC: | i messaged u |
| Wood: | Ok |
| UC: | did u like the pics |
| Wood: | They were starting to get nice but I'm not done and I was hoping you |
| | weren't either |
| UC: | k one more |
| UC: | [sent photo depicting female underwear] |
| UC: | idk these? |
| UC: | my mom is coming home so i'm getting off [the App] |
| Wood: | Is that what you want or are you just picking those because it's what you think I want |
| UC: | both |
| UC: | but i know u want me to wear them for u so i will |
| Wood: | Ok if I buy that pack which one do you want to wear. Which one |
| | should I bring |
| UC: | the gray ones |
| UC: | or the red ones |
| Wood: | Ok |
| Wood: | I'm gonna buy you a butt plug as well |
| UC: | um no i don't want that |
| Wood: | You don't? |
| UC: | no like i wanna go slow |
| Wood: | That's what it's for lol. It's so you can practice on your own. I'm not |
| | gonna put it in you tomorrow |
| UC: | wait tmrw? |
| Wood: | Yea |
| UC: | i can't tmrw my mom is off work tmrw and Friday |
| Wood: | Damn dude |
| Wood: | Alright I gotta reach out to someone real quick because I'm still waiting to bust this nut |
| UC: | um ok |
| Wood: | What? |
| Wood: | You got me hard as a rock lol I can't just leave it like that |
| UC: | i thought u already did |
| Wood: | No lol |
| Wood: | Why would you think that? |

26

| | |
|---|---|
| UC: | i gotta go my mom is here |
| UC: | did u find someone |
| UC: | k |

**January 23, 2025**

| | |
|---|---|
| Wood: | Morning |
| Wood: | Yea my girl came home |
| UC: | u have a gf |
| Wood: | Yea I'm married |
| UC: | omg really |
| Wood: | Yea |
| Wood: | Is that a problem |
| UC: | does ur wife know |
| UC: | i mean i still wanna but if u don't it's ok |
| Wood: | Does my wife know what? |
| Wood: | ? |
| UC: | that u like guys |
| Wood: | She knows that I am bi yes |
| Wood: | I would never hide something like that from my wife |
| Wood: | I was bi long before I met her |
| Wood: | She never knows anything about individual people but she knows I fool around |
| Wood: | We have had a few threesomes where she has met the guy but most of them she doesn't know the people |
| UC: | u are wild fr lol |
| Wood: | How so? |
| Wood: | Is your family like really conservative and religious??? |
| UC: | i mean kinda avg but like nobody goes to church |
| Wood: | Yea you just seem really surprised but fairly normal things lol |
| UC: | bc i never done that kinda stuff |
| Wood: | You will eventually |
| Wood: | Once you're an adult you stop caring what people think about you and you start doing things that actually make you happy |
| UC: | ur prob right |
| Wood: | At least you should |
| Wood: | Doesn't mean you will |
| Wood: | Does it bother you that I'm married |
| UC: | no i just didn't know that's all |
| Wood: | Ok |

27

| | |
|---|---|
| UC: | when do u not work |
| Wood: | The weekends |
| Wood: | Why |
| UC: | jw |
| Wood: | OK |
| Wood: | I travel a lot for work so sometimes im working weekends |

**January 24, 2025**

| | |
|---|---|
| UC: | ur job sounds fun |
| Wood: | I guess |
| Wood: | What do you consider fun |
| UC: | traveling sounds fun lol |
| Wood: | I guess |
| Wood: | It's very stressful work but the pay is really good so it's makes it worth it |
| UC: | is that why u always want stress relief |
| Wood: | yea |
| Wood: | Well that and I also just enjoy it |
| Wood: | I'm meeting someone in an hour that should be some fun |
| UC: | no way really |
| Wood: | Yea |
| Wood: | I'm seeing you today so I needed something |
| Wood: | Plus I've been chatting with her for a few weeks now and she wants to meet |
| Wood: | I'm not* seeing you |
| UC: | i can't today but what about after school next week |
| Wood: | Yea |
| Wood: | Are you mad that I'm meeting up with someone else |
| UC: | no i understand |
| Wood: | She's actually a lot like you lol |
| UC: | i'm not a she tho |
| UC: | i'm sry i can't take i will make it up to u promise [emoji] |
| Wood: | You can't take? |
| UC: | take what |
| Wood: | You said you're sorry you can't take? |
| Wood: | Why did you say that |
| UC: | can't today |
| Wood: | Oh ok |
| UC: | sry |
| Wood: | Yea obviously she is a girl and you're a guy lol that's not what I meant lol. She has some things she can do that you can't. But you also have some things you can do that she can't |

28

| | |
|---|---|
| Wood: | Don't be sorry man we all have lives. I would love for you to listen to my every word and do as I say but that's not realistic lol |
| UC: | thank u that means a lot |
| Wood: | Ok lol |
| Wood: | At the end of the day it's fun but we barely know each other it's not like you owe me anything |
| UC: | when can u next week |
| UC: | maybe it won't be so cold [emoji] |
| Wood: | I can't get out there Tuesday |
| UC: | k what other days |
| Wood: | Ones not enough? Lol |
| UC: | u said u can't |
| Wood: | Oh I meant to say I can |
| Wood: | My phone is really messing up autocorrect today |
| UC: | k i think i can my mom works i think |
| Wood: | Ok |
| Wood: | I'll be busy for a little so if I'm slow to respond that's why |
| UC: | same i'm at school rn |
| Wood: | Ok |
| Wood: | I'm back |
| UC: | did u meet with her |
| Wood: | Yea |

**January 26, 2025**

| | |
|---|---|
| Wood: | Are you mad at me or something |
| UC: | no i just didn't wanna txt if u don't want me too |

**January 27, 2025**

| | |
|---|---|
| Wood: | Why would you think that? |
| Wood: | I never said anything to suggest that I didn't want to talk |
| UC: | no i mean like if ur wife sees |
| Wood: | Huh? |
| Wood: | If my wife sees what? |
| UC: | us txting |
| Wood: | Why would she care? |
| Wood: | She knows about this I already told you all of this |
| UC: | what does she know about me |
| Wood: | She doesn't really know anything about you personally. Just that I've been chatting with a new guy who has never done anything with a guy before and that I was meeting him this week for some head |
| UC: | ok good [emoji] |

| | |
|---|---|
| Wood: | What is good? |
| UC: | that she doesn't know alot |
| Wood: | I guess |
| Wood: | I mean she's pretty cool about all of this |
| Wood: | She got to met that girl I was with last week |
| UC: | she seems nice |
| Wood: | I guess lol |
| UC: | i wanna see u so bad lol |
| UC: | like cover up part of ur face if u want |
| Wood: | Like you want to see my dick? |
| UC: | lol ur face |
| UC: | i sent u a ton of pics it's ur turn now [emoji] |
| Wood: | Like I said. I appreciate that but you didn't have to |
| Wood: | It's just a safety thing. Once I have met you and I know you, I will be able to share plenty of pics |
| UC: | fine lol |
| Wood: | I don't blame you at all for being annoyed by that but my mind isn't gonna change because it's related to me and my family's safety |
| UC: | i'm not mad |
| Wood: | OK |

**January 27, 2025**

| | |
|---|---|
| UC: | my mom is off work tmrw [emoji] |

**January 28, 2025**

| | |
|---|---|
| Wood: | Ok |
| UC: | she works again starting friday for like 5 days tho |
| UC: | don't be mad |
| Wood: | Ok |
| UC: | ur mad |
| Wood: | No just busy |

**January 28, 2025**

| | |
|---|---|
| UC: | wyd |

**January 29, 2025**

| | |
|---|---|
| Wood: | Just working a lot this week |
| Wood: | I'm in dc at the moment |
| UC: | like washington dc |
| UC: | for what |
| Wood: | Yea |
| Wood: | For work |

| | |
|---|---|
| UC: | i wanna go there one day |
| Wood: | I usually go once or twice a month |
| UC: | when do u come back |
| Wood: | I'm already back |
| Wood: | I got back mid day |
| UC: | what fr when did u even go |
| Wood: | I went up there Saturday night |
| Wood: | I travel a lot for work. The trips are usually last minute |
| UC: | oh okayy so we couldn't hang out yesterday anyway lol good |
| Wood: | Not yesterday no. I thought I was gonna be back but got held up for another day |
| Wood: | Are you sucking this dick today? |
| UC: | my mom is home |
| Wood: | Ok |
| UC: | she works again starting on friday tho |

**January 30, 2025**

| | |
|---|---|
| Wood: | Ok |
| Wood: | What does she do for work? |
| UC: | she works for firehouse subs |
| UC: | not like in a store making subs but the big office is here |
| Wood: | Ok |
| Wood: | Yea I know the family that founded it lol. Small world |
| UC: | she works all weekend and monday btw |
| Wood: | Ok |
| UC: | wyd this weekend |
| Wood: | Not sure yet |
| Wood: | The more I think about it, I don't really want your first time giving head to be in a car. So we need to come up with something else |
| UC: | k what |
| Wood: | Well that I'm not sure of. I guess it just depends on where you can go and what your comfortable doing there |
| UC: | if my moms not there i can meet u outside and u can come up |
| Wood: | Where? |
| UC: | at my house |
| UC: | i literally live in the town center |
| Wood: | Oh ok lol |
| Wood: | But yea that's a solid NO |
| Wood: | If your mom came home that's like instant jail time |
| UC: | lol ok then what |

31

| | |
|---|---|
| UC: | there's a hotel |
| Wood: | What would you think of sucking me off in one of the stores |
| UC: | what |
| UC: | how |
| Wood: | Either in a bathroom or in a changing room |
| UC: | i feel like we can get caught that way tbh |
| Wood: | You'd be surprised. Just like anywhere there is always a tiny chance but as long as we are quiet it's not a big deal. Plus it is a little safer because it's no illegal. All that would happen is we get kicked out but if we got caught in the car that's actually illegal |
| Wood: | That's what I used to do in the past and as long as we are smart about it and don't do it if it's super busy then it's plenty safe |
| Wood: | What stores are you near |
| UC: | literally all of the stores i can walk to |
| Wood: | I know but what are you near |
| Wood: | I don't know the [redacted retail center] that well |
| UC: | [redacted retail store] |
| Wood: | lol |
| UC: | omg stop lol |
| Wood: | Oh course you live close to [redacted retail store] |
| Wood: | [redacted retail store] is actually a pretty good place for that |
| UC: | yea that's close too |
| Wood: | yea it's as easy as grabbing like a pair of jeans or something and going into the changing room. We both do that and when we know there is no there then you come into my stall |
| Wood: | I think you would be a lot more comfortable. Because that way you can actually get down on yours and enjoy it |
| UC: | ok so u wanna just pick me up and then we can go over there |
| Wood: | I thought you could walk lol |
| Wood: | You getting lazy all of a sudden |
| UC: | i mean i can but i don't know who u are |
| UC: | like how will i know it's u |
| Wood: | You will when you need to obviously lol |
| Wood: | I'll be the one who walks up and asks if your ready to suck some dick lol |
| UC: | lol u lie |

32

CASE 3:25-mj-01183-SJH    Document 1    Filed 04/18/25    Page 34 of 64 PageID 34

| | |
|---|---|
| Wood: | What am I lying about? |
| UC: | saying that |
| Wood: | You don't think I would? |
| Wood: | I mean I wasn't going to but if you doubt me then I will |
| Wood: | I'm not ashamed of who I am lol |
| UC: | i will die |
| Wood: | Why? |
| UC: | if that is literally the first think u say to me |
| Wood: | What would be wrong with that? |
| UC: | idk |
| Wood: | Are you embarrassed about sucking my dick? |
| UC: | i mean not bc it's u I just don't want ppl to know i did it |
| Wood: | Yea sure |
| UC: | what |
| Wood: | Nothing lol. I'm not gonna try to make you comfortable with all this right away lol. But eventually when you get older you won't care what other people think about you and you will be happy and proud of yourself enough to not hide the things you love. |
| Wood: | As someone who has gone through that journey already it is frustrating to me to see others ashamed of their passions |
| Wood: | But that's not the something I can fix lol |
| UC: | i hope ur right |
| UC: | I think u are ngl |
| UC: | where was ur first time u did it |
| Wood: | I know I am. That's just part of growing up lol |
| Wood: | Anyways there is something I'm a little surprised you haven't asked about when we meet |
| UC: | what |
| UC: | what question |
| Wood: | About whether or not you what me to do anything to you |
| UC: | did u want to |
| Wood: | I'm open to it |
| Wood: | It you never really showed any interest so I didn't was to push |
| Wood: | I'm not gonna do anything unless you explicitly say you want it |
| UC: | i mean yea I just didn't know if u did |
| Wood: | You need to be able to speak up for yourself though |
| Wood: | I mean what if we are having fun and I'm enjoying your lips wrapped around my dick and get turned on and start to thrust you head harder and harder fucking your throat and it becomes uncomfortable for you? Or if I want you to |

|         | deep throat and hold you down while you can't breath and your not into that? Are you just gonna take it or are you gonna say something about it |
|---------|---|
| UC:     | omg |
| UC:     | i have never even touched a guys dick |
| UC:     | idk if I can deep throat it fr lol |
| UC:     | and i feel like it will get super loud if we do that in a store |
| UC:     | seriously just come up to my house she won't be home |
| Wood:   | We are not gonna be going that hard the first time |
| Wood:   | If your worried about noise then we will just do it in the car |
| Wood:   | Your just gonna be a little less comfortable and won't have as much access to my dick |
| UC:     | i just don't wanna get in trouble that's all |
| UC:     | do u have an suv |
| Wood:   | How would you get in trouble |
| UC:     | in the store |
| Wood:   | That's fine then we will do the car. I can just slowly drive around those back roads that way it will be safe |
| UC:     | what about in the back of ur car |
| UC:     | if u have a suv |
| Wood:   | Doing that in the back of the car is much more dangerous than in the store. If I cop were to happen to notice our car moving and find us in the back he could arrest us both |
| UC:     | k then yea drive lol |
| Wood:   | The safest thing to do is road head. But I can just drive around the parking lo so it's not a big deal |
| Wood:   | But I obviously can't suck your dick at all if I'm driving which I was kinda looking forward too lol but that will just have to wait until next time |
| UC:     | what if u park for a min |
| Wood:   | I can definitely play with you but sucking will be difficult |
| Wood:   | Trust me. I've tried sucking a guys dick from the drivers side before and it didn't go well. But I will make sure we both get some fun and most importantly your turned on and comfortable |
| UC:     | um yea i will |
| Wood:   | You will what? |
| UC:     | be turned on lol |
| Wood:   | You never know lol |
| Wood:   | You might be to nervous |
| UC:     | ngl I'm gonna be so nervous fr |
| Wood:   | Yea lol |

| | |
|---|---|
| UC: | I'm nervous but excited tbh |
| Wood: | The very first time a guy ever sucked my dick I was so nervous that even after he sucked for like 3 minutes straight I was barely hard at all. I love every second of it and it felt good and I was turned on but I was so nervous that I just couldn't get hard. When I got home I was still so horny because I never got to cum that when I started jerking off I came in like seconds and kept going until a came 2 other times |
| Wood: | Do you think you will want to get straight to business or do you think you will want to talk for a little to calm the nerves |
| UC: | i def will want to just like for a min but I won't that long i promise |
| UC: | i wanna see u so bad fr like it's killing me |
| UC: | not even ur face just show me ur body |
| Wood: | I'm a chubby white guy lol |
| Wood: | Bear type so I'm hairy |
| UC: | i wanna see |
| Wood: | I'll tell you what. I really don't want to send a picture. |
| Wood: | But |
| Wood: | If you wanted to send a dick pic. I would send you one in return. Hard or soft doesn't matter to me |
| Wood: | But I get it if not. You'll just have to wait lol |
| UC: | i can't do it really i can't |
| UC: | i sent u good pics tho |
| Wood: | That's fine I'm not gonna be pushy lol |
| UC: | i don't get nothing tho????? |
| Wood: | Fine but only because I'm horny |
| UC: | ok!!! |
| Wood: | Obviously not rock hard at the moment |
| Wood: | (Sends an image of a penis) |
| UC: | omg yes |
| Wood: | Well |
| UC: | i wanna see u lol |
| UC: | i like it |
| Wood: | I'm glad you like it |
| Wood: | I wish I knew more about yours |
| UC: | u will |
| Wood: | Maybe lol |
| UC: | wdym maybe |
| Wood: | Well I'm gonna be driving |
| Wood: | But if your a good boy and listen then I will |

| | |
|---|---|
| UC: | i will be good lol |
| Wood: | We will see about that |
| Wood: | Or do you want to jerk me off when I'm close and cum on your hands |
| Wood: | Or something else? |
| Wood: | So am I gonna cum in you mouth? |
| UC: | can i not do it in my mouth this first time |
| Wood: | Sure |
| Wood: | I do have one rule though that I make every guy and girl abide by |
| UC: | k [smile blushing emoji] |
| UC: | wait what |
| Wood: | Your not allowed to leave a mess that's my only rule |
| UC: | do u have a towel |
| Wood: | What? |
| UC: | to clean up |
| Wood: | No you will need to bring wipes or something |
| UC: | can't u put some in ur car |
| Wood: | I guess |
| UC: | k good |
| UC: | ok so my mom said Saturday i have to go to my aunts to help them move but Sunday she is going to be at work all day |

**January 31, 2025**

| | |
|---|---|
| Wood: | Ok |
| UC: | hey |
| Wood: | Hi |
| UC: | wyd |
| Wood: | Working |
| Wood: | You? |
| UC: | school |
| UC: | do u wanna hangout Sunday when my moms at work |
| Wood: | Yea we can plan on that |
| Wood: | Hopefully I won't need to do anything  for work |
| UC: | k yea what time |
| Wood: | What time does she go in to work |
| UC: | i think like 9 |
| Wood: | Ok I think probably 10 or 11 would be good |
| Wood: | Unless my wife had plans for us first thing that morning |
| Wood: | I wish I didn't have to dive all the way out to the town center for this though |
| UC: | i cant drive yet lol |

36

| | |
|---|---|
| Wood: | I known |
| Wood: | Know* |
| Wood: | Doesn't make it any less annoying lol |
| Wood: | That's a bit of a drive to just get some head |
| UC: | i mean u don't have to ig |
| Wood: | I mean I want some head lol. I didn't say I wasn't |
| Wood: | It's always nice meeting someone new to suck your dick |
| UC: | lol u are so wild fr |
| UC: | u must wake up early btw |
| Wood: | How am I wild lol |
| UC: | lol nvm |
| Wood: | ? |
| UC: | just like how u said it it made me laugh [laughing emoji] |
| Wood: | Ok |
| Wood: | So tell me about this girl who gave you head |
| Wood: | Was she hot? |
| UC: | i mean i think so yea |
| UC: | she is 14 too tho and goes to a different school then me |
| Wood: | How did you get that to happen |
| Wood: | Why did you say she is 14 too |
| UC: | bc are u trying to get w her lol |
| Wood: | Why you gonna be jealous lol |
| UC: | yea i like u lol |
| Wood: | All I did was ask if she was hot haha |
| Wood: | I mean your not the only person I'm fooling around with so what would it matter if I had one more lol |
| UC: | idk if she would be down tbh |
| UC: | i haven't talked to her in like 2 months tho |
| Wood: | You never know till you ask |
| Wood: | What does she look like |
| UC: | she has dark hair and brown eyes and pretty tall |
| Wood: | Send me a pic. Crop her face out |
| UC: | k |
| UC: | [Photo sent of what appeared to depict a minor, but is not a minor female, with her face censored wearing a yellow shirt.] |
| Wood: | Well I can't really tell much from that lol |
| UC: | u told me to lol |
| Wood: | I mean something that show more of her body lol |
| Wood: | I know you have other pics of her haha |
| Wood: | And you don't have to black her face out I just figured you might. I would love to see her face |
| UC: | i wanna see urs tho sooooo |

| | |
|---|---|
| Wood: | Yea but I showed you my dick and that's worth a lot more |
| UC: | i liked it lol |
| Wood: | Did you like it enough to show me more of her?? |
| UC: | k |
| Wood: | Because you fight like it enough to show me more of you |
| UC: | I was just saying did you like it enough to show me more of her |
| UC: | [Photo sent of what appeared to depict a minor, but is not a minor female, with her face censored wearing a bathing suit.] |
| Wood: | Nice she looks cute. At least from that little bit that I can see |
| UC: | yea i like her just not like that |
| Wood: | I know you got more than that lol |
| UC: | no sorry |
| UC: | i really don't |
| Wood: | Ok |
| UC: | are u mad |
| UC: | sry |
| Wood: | I mean I'd like to see more |

**February 1, 2025**

| | |
|---|---|
| UC: | just woke up |
| Wood: | Ok |
| UC: | wyd |
| Wood: | I'm in Philadelphia |
| Wood: | I had to go up for work |
| Wood: | Sorry that's why I've been quite all day |
| Wood: | So safe to say I won't be seeing you in the morning |
| Wood: | The afternoon might be possible if I get back at a decent time |
| UC: | seriously |
| UC: | what time tho |
| UC: | do u know |

**February 2, 2025**

| | |
|---|---|
| Wood: | I probably won't be back until late |
| Wood: | Like 8pm at least |
| UC: | my mom is home |
| UC: | can u this week |

**February 3, 2025**

| | |
|---|---|
| Wood: | Hey |

| | |
|---|---|
| Wood: | It's difficult for me to plan ahead like that because of my job. Usually I will only know a day of if I'm gonna have time to do something |
| UC: | k just let me know ig then |
| Wood: | Why do you sound like you're kinda giving up on this? |
| UC: | i'm not are u |
| Wood: | ? |
| Wood: | No |
| Wood: | I just didn't want you getting to involved thinking we would be like dating or anything |
| UC: | i know we can't date fr |

**February 4, 2025**

| | |
|---|---|
| UC: | should I find someone else |
| UC: | k |

**February 5, 2025**

| | |
|---|---|
| Wood: | Am I just getting ghosted now |
| UC: | u literally stopped txting me |
| Wood: | Huh? |
| Wood: | [Photo sent of texts] |
| Wood: | I was texting you |
| Wood: | I guess you didn't get it |
| UC: | i didn't get those |
| UC: | what did u say before k i didn't get that either |
| UC: | why do ur texts look so weird btw |
| Wood: | How do they look weird |
| Wood: | before you said k I said thia |
| Wood: | "I mean we are not exclusive dude lol so if you want to find another guy to suck off my feelings won't be hurt at all." |
| Wood: | " I still want you to suck my dick though. Even if you do find another. There is no rule saying you can't be a slut for multiple guys lol" |
| Wood: | That is what I sent and all you said was "k" |
| UC: | k yea i mean i feel that way to u just never can |
| UC: | i don't wanna find someone else but i can if u don't wanna now |
| Wood: | I never said that |
| Wood: | It's just gonna be tricky to connect and when we finally do it will probably be a last minute thing |
| Wood: | That's usually how it works with me. My wife will be busy so I'll text one of the other girls or guys I know and if any |

|        |                                                                                                  |
|--------|--------------------------------------------------------------------------------------------------|
|        | of them are free we are usually fucking within an hour or two                                    |
| UC:    | i mean if i'm home ok and my mom is not there                                                    |
| Wood:  | I also just don't want you getting to attached in general lol. Like we don't even know if we are each others types |
| UC:    | i'm not gonna get attached                                                                       |
| Wood:  | Like I'm happy to help you get experience and I'm gonna enjoy it but you may not end up being the type of guy I prefer |
| UC:    | yea i know                                                                                        |
| UC:    | just like how long is it gonna be until u can                                                    |
| Wood:  | Wow wow wow lol                                                                                   |
| Wood:  | Don't put this all on me lol                                                                      |
| Wood:  | I'm available plenty of the time it just doesn't line up with your time |
| UC:    | i can when my mom is at work or i can stay home from school |
| Wood:  | Yea I know lol just don't act like it's just me lol                                              |
| UC:    | ig just let me know then                                                                         |
| Wood:  | You said you can stay home from school on some days?                                             |
| UC:    | yea u just gotta tell me what day                                                                |
| Wood:  | Because I'm off tomorrow                                                                          |
| Wood:  | But idk                                                                                           |
| Wood:  | If I should                                                                                       |
| Wood:  | Your probably not going to want to                                                                |
| UC:    | i mean i know my mo works and i can tell her i'm sick and don't wanna go |
| Wood:  | Yea but your not gonna want to do it with me tomorrow                                            |
| UC:    | um yea i do lol                                                                                   |
| UC:    | why                                                                                              |
| Wood:  | No lol you won't                                                                                  |
| UC:    | why                                                                                              |
| Wood:  | I can't drive out there but I'm watching my kid. So there would be an infant in the back seat |
| UC:    | omg what lol                                                                                      |
| Wood:  | Sorry I can                                                                                       |
| Wood:  | Yea like I want to but I will have my kid with me                                                |
| UC:    | yea tbh that will be weird so i can't either lol                                                 |
| Wood:  | Yea I told you that you wouldn't want to lol                                                     |
| UC:    | lol yea                                                                                          |
| Wood:  | I mean I'm still down to meet                                                                     |
| Wood:  | We can just talk                                                                                  |
| Wood:  | What would you think about that?                                                                 |

40

| UC: | i mean ur son is gonna be with u |
|---|---|
| Wood: | He is like 2 months old lol |
| Wood: | Like even if he was awake it's not like he knows what's going on |
| UC: | idk are u sure |
| Wood: | Am I sure of what? |
| UC: | idk like if ur baby is there i will feel weird |
| Wood: | Then you don't have too |
| Wood: | I'm not gonna make you do anything you're not comfortable with. |
| Wood: | But just know that it's you not me lol saying no |
| UC: | ngl like i wanna but not with ur baby there |
| Wood: | Personally I think your overthinking it lol |
| Wood: | There is nothing weird about meeting a friend with his baby in the back lol |
| Wood: | And it we happen to be making out and someone happens to get hard then it is what it is |
| UC: | can u get a babysitter or something lol |
| Wood: | Nah. I'm not saying this to be mean at all but getting head from someone across town isn't worth getting a babysitter. Like I have people who are willing to come over tomorrow to fool around so I'm going out of my way to drive across town to meet with you lol |
| UC: | ok |
| Wood: | Yea |
| Wood: | You don't need to hurry anyways man you don't want your first time to be rushed or anything lol |
| Wood: | Honestly you should get back on [the App] |
| Wood: | There are tons of dudes who would let you suck on there lol |
| UC: | k |
| Wood: | But I would love to be our first either way |
| Wood: | It's up to you. It might just take time |
| Wood: | What would you think about jerking off on FaceTime together? |
| UC: | i told u i'm not doing that until i know u bc u could be some scammer |
| UC: | like 5 of my friends got like scammed by ppl after they sent pics |
| Wood: | That's why we wouldn't do pics |
| Wood: | Just FaceTime |
| Wood: | That way we could actually talk and see each other |
| UC: | yea and then u screenshot it |

41

| | |
|---|---|
| Wood: | Oh, yea, I guess if your worried about that then you wouldn't |
| Wood: | I'm just trying to come up with something |
| Wood: | So we can get to know each other better if we are gonna meet right away |
| Wood: | Arent* |
| UC: | i told u i wanna meet u but u keep saying it's to far |
| Wood: | No lol I told you I want to meet tomorrow |
| UC: | yea with ur baby bro |
| Wood: | Yea? |
| Wood: | All we are doing is talking lol |
| UC: | u just said we might start making out and get hard |
| UC: | and then ur baby cries or laughs or something no i can't do that |
| Wood: | That part was a joke lol |
| Wood: | My point was I'm off tomorrow and I'm probably coming to the town center to do some shopping so I was letting you know in case you wanted to meet up and chat so you can put a face to me lol. If your to nervous or it's not your thing then so be it |
| UC: | k so should i be sick tmrw |
| UC: | helloooo |
| Wood: | Got busy. I mean I'm gonna be out and about with the id. Butt in my opinion you will probably be way to nervous lol |
| UC: | no i will be okay |
| Wood: | Well I'll let you know tomorrow if and when I head that way |
| Wood: | I can't promise anything |
| UC: | i'm not gonna stay home tho if ur not coming so i need to know |
| Wood: | I'm not sure what to tell you. I don't plan things in advance like that |
| Wood: | So I guess just go? |
| UC: | lol bro ur sketch fr |
| Wood: | Because I have a life? |
| Wood: | You're asking me to tell you what to do. I don't know what you have going on you need to make your own decisions. |
| Wood: | All I can do is tell you what I know I'm doing |
| UC: | k i'm gonna go to school bc u ain't gonna come |
| Wood: | Ok? |
| UC: | k |

42

| Wood: | Also I had to laugh a little when you said I'm sketch lol. Everything about this is sketch hahahaa |
| Wood: | Like you had your uncle find someone, and we both know that we shouldn't be doing it lol the whole thing is sketchy |
| UC: | ok |
| Wood: | Ok |
| UC: | yea so just let me know fr |

**February 6, 2025**

| Wood: | I'm headed there now |
| UC: | where |
| UC: | or not |
| UC: | lol i knew u was playing |
| UC: | wait lemme guess u forgot ur phone |

**February 7, 2025**

| Wood: | What? |
| Wood: | No I didn't forget my phone |
| Wood: | You told me you weren't taking the day off so I didn't bother trying to connect |
| UC: | ok |
| Wood: | Ok |
| UC: | what did u buy |
| Wood: | A few things at rei |
| Wood: | Got a camping trip planned with the family |
| UC: | oh ok |
| UC: | where are u going |

**February 8, 2025**

| UC: | k |

**February 10, 2025**

| Wood: | We just went to a place in Georgia not like a 3 hour drive |
| UC: | like in a tent |
| UC: | [tent emoji] |

**Tuesday February 11, 2025**

| Wood: | Yes like in a tent |
| Wood: | Have you never camped before |
| UC: | no |
| Wood: | Seriously? Lol |
| Wood: | Dang |

| | |
|---|---|
| UC: | who am i gonna go camping with lol |

**February 12, 2025**

| | |
|---|---|
| Wood: | Well usually you go with like your family or a sports team and club or something like that |
| Wood: | Do you not have any friends |
| UC: | yea but we don't camp |
| Wood: | Freeze |
| Wood: | Geeze* |
| Wood: | Kids these days |
| UC: | lol sry |
| UC: | wyd |
| Wood: | Your missing out man. Camping is where kids get to fool around for the times lol |
| Wood: | Working |
| Wood: | When I was real young the first time I touch a boob was on a camping trip. Frist time I got head from another kid all of those happened on camping trips lol |
| Wood: | You experiment over the summer on camping trips then come back home and keep fooling around at school |
| UC: | really |
| Wood: | Yea until like middle school or something when they stop the boys and girls from being together on trips like that. |
| UC: | yea |
| Wood: | Have you only ever fooled around with that one girl? |
| UC: | yea why |
| UC: | i kissed girls yea |
| Wood: | But you've never like fingered or gotten blow jobs or hand jobs from anyone else |
| UC: | no i told u just her |
| Wood: | That sucks |

**February 19, 2025**

| | |
|---|---|
| Wood: | Hey |
| UC: | hey |
| Wood: | What's up |
| UC: | nothing u |
| Wood: | Same as usual |
| UC: | yea |
| Wood: | Yea |

**February 20, 2025**

| | |
|---|---|
| UC: | k so like should i just find someone else or what |

44

**February 21, 2025**
Wood:          ?
UC:          wdym ?
UC:          k well thx for talking ig

**February 24, 2025**
Wood:          What happened? You don't want to try to link up anymore?
UC:          u keep making a reason not to so

**February 27, 2025**
Wood:          Yea man. I was open and honest from the get go this is a side thing for me.
Wood:          I would absolutely love to link up, you look like you can be a ton of fun and you're cute as fuck but I have other things going on as well that I have to prioritize. If it take a year of trying to find time then that would still be worth it to me
Wood:          Plus I know what it's like to be a young guy like you with those feelings and if I can help you live a happier life in a safe way I really want to even if that only involves me being an ear to cry on or a friend to talk to. After the terrible experience I had growing up I don't want that to happen to anyone.
UC:          k
Wood:          k
Wood:          if you don't want to chat just so and this can become a transactional thing lol
Wood:          But I would really rather chat and be friends while we try to link up because your hot and I like you
UC:          wdym transaction
Wood:          Like just a simple hey I'm free give me a blowjob and then leave
Wood:          Like if that's all you want that's cool but I think we would both enjoy it a lot more if we knew each other and it wasn't just a cold experience of meeting a stranger
UC:          i mean i just wanna see if i like it that's all
Wood:          So are you saying you don't really want to get to know me and you just want to meet up, suck and then go on your way with minimal interaction? Again that's fine with me if that's what you want I was just hoping for a little more. But I'm happy to do it your way

45

| | |
|---|---|
| UC: | i'm saying i don't even know if i will like it |
| Wood: | So then you tell me how you want this to happen. Like exactly how you want |
| UC: | i just wanna see if i like it so we can meet up do it and then i will know if i wanna do it again |
| Wood: | i know that lol i mean tell me exactly what you want from me this first. Explain how you want that interaction to go. |
| UC: | u can pick me up and do it in ur car or come inside if my moms not home or there's a hotel |
| UC: | like idk what u want me to say |
| Wood: | I want you to be confident about what you want. Like do you just want me to pull my pants down and let you have at it? |
| Wood: | I wouldn't mind chatting a little and making out maybe stroking you some but if all you want to a random guy to walk in drop his pants and leave then we can do that |
| UC: | i mean i will do that to |
| Wood: | Do what? |
| UC: | tbh either i literally wanna see what i like |
| UC: | we can make out if i like it keep going and if u want me to suck it i will do it |
| Wood: | See this is why i keep asking man because you keep slightly changing things lol. I get it that you're nervous but geeze |
| Wood: | Like you just said you want to just make out and maybe suck lol |
| UC: | i'll suck |
| UC: | i wanna suck it there i said it |
| Wood: | Ok |
| UC: | yea |
| UC: | so figure out how u wanna do it |
| Wood: | I've told you, I pick you up in that car next time we can both find time together |
| Wood: | But I would love to keep chatting until that happens because I like you |
| UC: | when tho |
| Wood: | I mean if you can get to my side of town then we could do it any day |
| UC: | where is that |
| Wood: | If not it's just gonna be the next time I can break away and your available |
| UC: | where do u live |
| Wood: | Ortega area |

| | |
|---|---|
| Wood: | Like near this Publix |
| Wood: | 4495 Roosevelt Blvd Ste 103, Jacksonville, FL 32210 |
| UC: | so like meet u there? |
| UC: | idk how i can get there tho |
| Wood: | Just somewhere near here |
| Wood: | it doesn't have to be there |
| Wood: | Yea I know. Because you can't drive this is really inconvenient lol |
| UC: | u can drive tho |
| Wood: | Yea |
| Wood: | But I've got a job and a wife and a family and lots of other things lol |
| Wood: | Your wanting to try this I, I've done it before lol |
| UC: | then idk |
| Wood: | Yea I'm already aware you don't know lol |
| Wood: | You just keep going in circles lol |
| UC: | no u do i can't drive yet u know that |
| UC: | u come here pick me up we make out and i suck it that's not a circle bro |
| UC: | u just keep saying things like if u don't wanna or can't like fr i can keep looking |
| Wood: | That's what I mean, I've told you to keep looking, You're acting like this has to be happen tomorrow when it doesn't. You libe your life and if we connect then we do it's as simple as that |
| UC: | k bye |
| Wood: | Ok? |
| UC: | ur just gonna make up excuses not to ever meet so |
| Wood: | I don't understand why you keep saying that. I've tried to meet up a few times. I'm even available to meet up right now at my house |
| Wood: | If you want to stop chatting though then so be it |
| UC: | i cant come to ur house lol |
| Wood: | Yea I know that but don't say I'm the one always making excuses lol I can literally host right now |
| UC: | but u know i can't get there so u say that |
| Wood: | That doesn't make it any less true lol |
| Wood: | My point is it's difficult for us to meet up because of both of us not just me |
| Wood: | You can't just keep blaming me lol |
| UC: | bro i literally am not old enough to drive a cor to ur house |
| UC: | it's easier for u to make up a reason to come over here and actually have a car to do it |

10.    No messages were exchanged between user "Samcurious98" and SA

Moxley's undercover persona between February 27, 2025, and April 16, 2025.

"Samcurious98" reached out to SA Moxley's undercover persona "the nephew" on

April 16, 2025. The following is the text message conversation between "the

nephew" and "Samcurious98" between April 16, 2025, and April 18, 2025.

**Wednesday April 16, 2025**

| | |
|---|---|
| Wood: | Hey man |
| UC: | hey |
| Wood: | How have you been |
| UC: | fine wbu |
| Wood: | A little bit of everything but overall pretty good |
| UC: | oh ok good |
| Wood: | Are you in school Friday? |
| UC: | no we don't have school |
| Wood: | That's nice |
| Wood: | I won't be working either |
| Wood: | I need to do some shopping and was thinking of going out to the town center for it |
| UC: | i will be home |
| Wood: | Ok |
| Wood: | If I end up over there, would you be interested in walking over to one of the stores to meet up? |
| Wood: | Absolutely no pressure just to say hello to each other |
| UC: | um when |
| UC: | why did u ghost me fr |
| Wood: | I'm a little flexible but I would prefer to get my shopping done in the morning. Maybe 10? |
| Wood: | It's cool if you don't I get it man. I just really did enjoy chatting last time and I'm sure I would like you if I met you so i just wanted to reach out and ask |
| UC: | ok yea i can just don't ghost me again |
| UC: | i like u to but u stopped txting so i was like ummmm |
| Wood: | Yea I I enjoyed texting but it seemed like we might be getting on each other nerves a little so I thought it was best to just pause for a little until we can link up |
| Wood: | Trust me man I did not stop thinking about you ;) |

| | |
|---|---|
| Wood: | So what have you been up to |
| UC: | um nothing really just school a lot |
| UC: | wbu |
| Wood: | Not much new. Been traveling a lot for work so not a ton of time at home. I did get to have a little fun last week got to try something new but nothing crazy |
| UC: | fr what |
| Wood: | What does fr mean |
| UC: | lol for real |
| UC: | u are so old [laughing emoji] |
| Wood: | Wow lol clearly you a bit younger than me hahahah |
| Wood: | Yea but you know that's why you want it lol |
| UC: | omg lol |
| UC: | are u really gonna come Friday |
| Wood: | Tell me it's not true |
| UC: | it's true |
| Wood: | As long as my plans don't change |
| UC: | just don't change them then |
| Wood: | I mean I would still much rather meet you a little closer to me but if that's what it takes |
| Wood: | I'll try not to. But I've always been open and honest with you that my normal life comes first and that sometimes gets in the way lol |
| Wood: | Why you asking? You really looking forward to it that much? |
| UC: | bc i will set my alarm if u really are lol |
| UC: | and yea |
| Wood: | You need an alarm to wake up at 10 am?? |
| UC: | i mean maybe |
| UC: | omg don't judge me lol |
| Wood: | Dude lol |
| Wood: | I don't want to make you meet up right when you wake up lol your gonna be all crotchety and grumpy |
| UC: | i mean i will wake up before then |
| Wood: | That's crazy lol don't you go to school early? |
| UC: | yea so i sleep in on the weekends |
| Wood: | Friday is not the weekend lol |
| UC: | u know what i mean [crazy tongue out emoji] |
| Wood: | You better be careful sticking that tongue out lol |
| UC: | oh whyyyy |
| Wood: | Because if I get a hold of it I might just put it to work |
| UC: | omg u wish i would |
| Wood: | lol |

49

| | |
|---|---|
| Wood: | Not if your not ready |
| UC: | [Zany emoji] [Zany emoji] [Zany emoji] |
| Wood: | I take that as you think your ready |
| UC: | maybe |
| Wood: | Don't tease me Jake |
| UC: | i'm not |
| Wood: | Good |
| Wood: | Because I'm rock hard thinking about you right now and it would be a shame if you gave me blue balls |
| UC: | really |
| UC: | i wont |
| Wood: | Seriously |
| Wood: | You won't what? |
| UC: | give u blue balls lol |
| Wood: | Oh lol I meant today lol |
| Wood: | You will 100% give me blue balls on Friday |
| UC: | why u say that |
| Wood: | Don't take it personally lol |
| UC: | no like wdym |
| Wood: | It's just like you almost certainly will |
| Wood: | It's your first time ever sucking a dick your not gonna want to stay there for 30 minutes giving a stranger head lol your jaw would be so tired you wouldn't be able to finish |
| UC: | it takes that long |
| Wood: | I can |
| Wood: | How long did it take you to cum when you gf was sucking your dick? |
| UC: | no u will laugh lol |
| Wood: | Tell me |
| UC: | fine |
| UC: | like 2 min okay |
| Wood: | Yea that's pretty normal |
| UC: | then why do u take 30 |
| Wood: | I don't know why you would be embarrassed about that lol must guys cum in like a minute when having sex and like 3 when getting head |
| Wood: | I guess I'm just special lol |
| Wood: | Haha but in reality idk. Biology. Plus I've got a good bit of experience and the more often you fuck and stuff like that you start to last longer |
| Wood: | If I'm like super horny and you are amazing at giving head then I might cum in like 5 – 10 minutes |
| UC: | i never done it tho so |

| | |
|---|---|
| Wood: | But most the time I last pretty long |
| Wood: | Plus I know you don't want me to cum in your mouth so when I get close and you pull it off I'm probably just not gonna cum |
| Wood: | It would just make a mess |
| Wood: | Plus's you will be super nervous |
| Wood: | If I had to guess you will probably suck for like a minute or two and then want to stop |
| UC: | ngl i'm gonna be nervous lol |
| Wood: | Yea that's pretty obivous that you would be lol |
| Wood: | I was crazy nervous my first time |
| Wood: | And I still get nervous when I meet new guys just not as nervous |
| Wood: | I was pretty nervous when played with a guy last week |
| UC: | are u gonna be nervous w me |
| Wood: | Probably not that nervous if I'm honest |
| UC: | but if we get caught were in so much trouble lol |
| Wood: | Not really |
| Wood: | For starters there is no reason we would ger caught |
| UC: | i mean yea i don't think we will |
| Wood: | And the second part just depends on where you want to do it |
| UC: | in ur car or here |
| Wood: | Yea in the ar we just drive away if we think someone noticed us it's really not a big deal |
| Wood: | Any chance you can talk on the phone this afternoon? |
| UC: | um why |
| Wood: | Because I want to hear your voice |
| UC: | lol ok |
| Wood: | What? |
| Wood: | Why else would I want o talk on the phone |
| UC: | idk i just don't really ever talk on the phone |
| UC: | old ppl do |
| Wood: | Ouch |
| UC: | sryyy |
| Wood: | What if I told you I wanted to hear your voice while I was playing with myself |
| UC: | wait are u gonna do the stuff u did before when we talked |
| UC: | where u just keep saying nice stuff and then make exuses about stuff |
| Wood: | What do you mean? |
| Wood: | Huh? |
| Wood: | I did that on the phone? |

| | |
|---|---|
| UC: | no u just like kept saying things kept messing w me |
| UC: | we can start talking on the phone if u actually come see me Friday |
| Wood: | I'm not messing with you |
| UC: | deal |
| Wood: | You wouldn't rather talk on the phone before hand? That's usually a good way to check that someone is real |
| UC: | idk i just think ur gonna do the same thing as before and then ghost me again |
| Wood: | I'm confused as to why you brought this up all of a sudden when I mentioned wanting to talk on the phone |
| UC: | bc i think i realize what ur doing |
| Wood: | Ok? |
| Wood: | For the record though I don't wan to talk on the phone all the time. I just had a few minutes before anyone came home and I though you might want to as well. Clearly I misjudged so just don't worry about it |
| UC: | k |
| Wood: | Ok |
| UC: | yea |

**Thursday April 17, 2025**

| | |
|---|---|
| Wood: | Ok |
| UC: | [Zzz emoji]  [Zzz emoji]  [Zzz emoji] |
| Wood: | So now I know that your available at 630 |
| UC: | on school days |
| Wood: | Do you take the bus to school |
| UC: | no my mom takes me |
| UC: | i'm about to leave tho |
| UC: | why are u awake so earlyyyy |
| Wood: | I work |
| Wood: | This early |
| Wood: | Or at least I do if someone feels like calling me this early |
| Wood: | I'm usally up by 5 but don't actually get on my phone until a little later. I take care of some personal things early in the morning before going about my day |
| UC: | omg that's so early [neutral face emoji] |
| Wood: | I guess. Welcome to being an adult |
| Wood: | You want a job that pays alit of money you've got tobe prepared to do whatever it takes for it |
| UC: | do u make a lot |
| Wood: | Depends on what you mean by a lot |
| UC: | money |

| | |
|---|---|
| Wood: | I know that lol |
| Wood: | Like what number do you think is a lot |
| UC: | idk like 100 thousand |
| Wood: | I make more than that yes |
| | |
| Wood: | I'm guessing your busy in school |
| UC: | omg soooo what are u gonna buy me then lol |
| Wood: | lol |
| Wood: | That's not that much money |
| Wood: | Is there even something you wanted me to buy you? |
| UC: | like in the town center? |
| Wood: | Idk you're the one that brought it up lol |
| UC: | what about like some dunks lol |
| Wood: | What the hell is a dunk? |
| Wood: | Shoes? |
| UC: | lol yea |
| Wood: | Really |
| Wood: | Wow lol |
| Wood: | You've got to learn to dream bigger hahaha |
| UC: | i'm saying like tmrw when u come lol |
| Wood: | Maybe lol |
| Wood: | I usualyy don't buy gifts until I actually know the person a bit |
| Wood: | The girl I was with I paid her car off |
| Wood: | Which is stupid because she has a much newer car than me hahaha I'm still driving a boring sedan lol |
| UC: | what kind of car does she have |
| Wood: | It was a 2023 Volkswagen I don't remember the model |
| Wood: | I'm never in town enough to buy myself flashy things or else I would have a nicer one |
| Wood: | My wife has the nicer car in our house |
| UC: | tbh that's super nice of u |
| UC: | what kind does she have |
| Wood: | Yea 'nice' that's why I did it lol |
| Wood: | I got my wife a new Porsche at the end of last year |
| UC: | shut up really |
| Wood: | To which part? |
| UC: | u got her a new porche |
| Wood: | Yea |
| Wood: | Why? |
| UC: | bc they are nice |
| Wood: | Ok lol |
| Wood: | Obviously I can't get you a car |

| | |
|---|---|
| UC: | i can't even drive yet but u can get me one lol |
| Wood: | That would be a tough one to explain to your mom |
| UC: | true |
| Wood: | Like what would you even say haha. Hey mom this random guy bought me a car because I suck his dick once a week |
| Wood: | Not sure that would go over well for anyone |
| UC: | lol omg i won't tell her that part |
| Wood: | It would probably be obvious |
| Wood: | I mean why else |
| UC: | lol idk |
| UC: | ur really gonna let me suck it |
| Wood: | Why wouldn't I? |
| UC: | idk just wondering |
| Wood: | My guess it you will be to nervous |
| UC: | i won't be |
| UC: | i promise if u wanna i will do it |
| Wood: | It's ok if you are lol it's your first time ever doing anything with a guy |
| Wood: | Well don't say that because there is a lot more that I want you to do and I know you won't do that |
| UC: | yea i wanna start with that |
| UC: | what else do u mean tho |
| Wood: | Well more than a blowjob obviously |
| Wood: | But if it's your first ever time that would be a lot lol |
| UC: | can we start with that tho |
| Wood: | Yeah obviously |
| Wood: | I'm surprised you don't want to start with a handjob |
| UC: | i mean tbh i feel like u won't like that |
| Wood: | It's not really about be though |
| Wood: | Obviously a blowjob feels a lot better but if we follow that logic then fucking feels even better than that lol |
| Wood: | But you have to pick somewhere to start and only you can make that choice |
| Wood: | What time do you get out of school today? |
| UC: | 2 |
| Wood: | Ok |
| Wood: | I'm assuming your mom works tomorrow? That's why your shoe to hang out |
| UC: | yep she does |
| Wood: | Ok |
| Wood: | When is the last time you came |
| UC: | lol why |

| | |
|---|---|
| Wood: | I want to know |
| Wood: | You don't know when the last time you busted a nut was? |
| UC: | not last night but the night before |
| Wood: | Ok |
| Wood: | Did you jerk off or did you get some head |
| UC: | lol jerk off |
| Wood: | Nice lol |
| Wood: | Do you watch porn when you jerk? |
| UC: | no i don't want my mom to catch me |
| Wood: | Why would she catch you if you watch porn? |
| UC: | if she sees my history |
| UC: | and pretty sure u gotta like sign up |
| Wood: | What? |
| Wood: | lol wow |
| Wood: | You don't have to sign up for porn lol |
| Wood: | And you just use incognito mode and it doesn't safe your history |
| UC: | idk she will take my phone if she caught me and that sucks |
| Wood: | You have so much to learn lol |
| Wood: | So were you just thinking of something in your memory when your jerk or were you watching tv or something |
| UC: | i was just doing it |
| Wood: | Ok lol |
| Wood: | Surely you were thinking about something  that turned you on right |
| Wood: | Does your mom pick you up from school too? |
| UC: | sometimes or sometimes i ride  w a friend like today |
| UC: | i ride the bus but like 5 times all year so far |
| Wood: | Gotcha |
| Wood: | Would you want to meet today if I'm able to get over there |
| UC: | like when tho |
| Wood: | When would you be able to? |
| UC: | i gotta see what time my mom gets home |
| Wood: | Let me know |
| Wood: | I'll try to get over there |
| Wood: | Or I'll see if I can at least |
| UC: | she gets off at 4 |
| Wood: | Oh ok so we would have to meet like now then |
| UC: | i mean i would be super nervous if she comes home |
| Wood: | It would take me 25 minutes just to get over there |
| UC: | can u not come tmrw now |
| Wood: | I just figured I would try now incase something comes up and I can't tomorrow |

55

| | |
|---|---|
| Wood: | But we can just do tomorrow |
| UC: | i just don't want her to come home and me not be here |
| Wood: | It's fine |
| Wood: | I do not want you to jerk off again today though |
| UC: | why lol |
| UC: | i mean i will but why |
| Wood: | Just incase I suck you off |
| UC: | omg okay |
| UC: | ngl i'm super excited lol |
| Wood: | Good lol |
| Wood: | What are you gonna think about while you jerk |
| UC: | prob thinking about getting sucked off (Man shrugging emoji sent) |
| Wood: | Mmm |
| Wood: | When was the last time you got your dick sucked? |
| UC: | i only got it from her and it was like 4 months ago now |
| Wood: | Damn that sucks |
| Wood: | Do you have a small dick? |
| UC: | it's avg i think |
| Wood: | I wish I knew what it looked like |
| UC: | if u really come tmrw u will see it lol |
| Wood: | Yea lol |
| Wood: | You stroking it now? |
| UC: | what if i was lol |
| Wood: | I'd tell you I want you to imagine my lips wrapped around it |
| Wood: | And I'd tell you I want you to cum for me |
| Wood: | Are you gonna cum for daddy? |
| UC: | i did it |
| Wood: | Nice |
| Wood: | Was it a big load |
| UC: | i mean kinda yea lol |
| Wood: | Good boy lol |
| UC: | idk what u look like so i kinda just guessed |
| Wood: | That was quick |
| UC: | um no it was like 10 min |
| UC: | ok maybe 5 lol |
| Wood: | I'd call that fast lol |
| Wood: | That's good though |
| UC: | why |
| Wood: | Because it feels amazing to cum so the faster you cum the better |
| Wood: | Only girls care about guys not lasting long enough |

| | |
|---|---|
| UC: | aww ok good |
| Wood: | The goal is to make you cum so why would you want it to last forever |
| UC: | ngl it will take like 1 min tmrw if u do it |
| Wood: | Love when I have sex with my wife my goal is to make her cum so it would be annoying if I had to spend like 30 minutes do make it happen |
| Wood: | That's good |
| Wood: | That's part of why I want you to jerk off now. So it at least might last longer than like 30 second tomorrow lol |
| UC: | k i will do it again tmrw before u get here then |
| Wood: | You don't need to lol |
| UC: | why not |
| Wood: | Unless you just want to hahaha |
| UC: | are u not coming |
| Wood: | If you jerk off to close to when we see each other then it will probably just be to difficult for you to get hard |
| UC: | i mean prob not but okay lol |
| Wood: | You do you man lol |
| Wood: | But you will prob be so nervous you can't get hard |
| UC: | i mean idk i hope not |
| Wood: | Regardless I may not suck you off we will just have to see |
| UC: | why tho |
| UC: | i mean ok but why |
| Wood: | Well remember the main reason we are meeting right? |
| UC: | for me to suck u |
| Wood: | Yea |
| Wood: | Unless your telling me you wanted to change plans |
| Wood: | Plus you to she to show me yours so I suspect you might be to shy in person lol |
| UC: | no i wanna |
| Wood: | Ok then |
| UC: | ok [tongue out emoji sent] |
| Wood: | God I can't wait to feel that tongue |
| Wood: | Are you in the [redacted community name]? |
| UC: | yep |
| UC: | my mom is home |
| Wood: | Ok |
| Wood: | Where do you want to meet me |
| UC: | somewhere right here ig |
| UC: | [redacted retail store] lol |
| UC: | um yeah that's perfect [three laughing face emojis sent] |
| Wood: | Oh course you'd want to meet at [redacted retail store] lol |

| | |
|---|---|
| Wood: | Do you want to meet inside the store or what? |
| Wood: | I'm deferring to you for how you want to do this since it is your time |
| UC: | yea if they are open |
| UC: | idk what time they open |
| Wood: | Fuck |
| Wood: | I didn't even think about that |
| Wood: | I told my wife I was coming out here for [redacted retail store] and they aren't even fucking open |
| UC: | um yea they are |
| Wood: | [redacted retail store] doesn't open until 11 |
| UC: | ohhh i thought u meant like closed for good |
| Wood: | No lol but I was hoping to be home by then |
| Wood: | So it looks sketch as fuck if I say I'm going to buy shirts at [redacted retail store] and I get back home before they even open |
| UC: | ok so then come at 11 |
| Wood: | That's to late lol |
| Wood: | I got shit to do tomorrow |
| UC: | then say they were closed so u left |
| Wood: | Yea I probably will |
| Wood: | Life is not that simple though |
| UC: | so are u coming or no |
| Wood: | Because she will ask why I wasted an hour driving to that one when we live right by one |
| UC: | k |
| UC: | ngl i knew u were gonna make up more excuses |
| UC: | have u even really done this before |
| UC: | are u even married |
| UC: | do u even live in jax |
| Wood: | I'm driving dude chill lol |
| Wood: | Did you calm down yet |
| UC: | yea idc i knew u would flake again |
| Wood: | Dude call me |
| Wood: | ? |
| UC: | no i'm tired of u talking me all up and then always flaking |
| Wood: | Dude |
| Wood: | I literally never said I'm not coming |
| Wood: | I get that your nervous but you need to chill the fuck out |
| UC: | are u coming yes or no |
| Wood: | What the hell have I said the whole time |
| Wood: | Yes |
| UC: | ok what time then |

| | |
|---|---|
| Wood: | 9 |
| UC: | fine ok then txt me when u get here i looked [redacted retail store] opens at 9 |
| Wood: | No no your gonna text me at 8 so I know I'm not wasting my time |
| UC: | fine |
| UC: | 830 tho |
| Wood: | This whole bit where you panic and freak out thought is starting to tick me off I'm not gonna lie |
| Wood: | No it's a 40 minute drive for me to get out there I need to know at 8 that your real |
| UC: | k i will txt u at 8 then |
| Wood: | I have offered to call and FaceTime and everything and you never want to which is kinda sketch if your doubting that I real then talk to me |
| UC: | then don't come |
| Wood: | Are you telling me not to now? |
| Wood: | I'm gonna be out there either way lol |
| UC: | i want u to but u always make it so hard |
| Wood: | Dude I have been nothing but honest with you |
| Wood: | Maybe it's hard for you to understand but when your older you have a job and an entire life |
| Wood: | I am trying to fit you into that but it's not fucking easy. If my wife changes plans and I need to be somewhere for her I am always going to choose her over you. I'm sorry if that might be annoying to you but it will not change. I do not know you. I want to get to know you but as of now I don't. I am taking a risk and you will just have to wait until I'm able to make it work. It's not like I'm your boyfriend you are allowed to do other things with other people |
| Wood: | So calm down. It's not the end of the world |
| UC: | k |
| UC: | just lemme know if ur coming i will txt u at 8 |
| Wood: | When you get on these little tantrums it's really annoying. And it makes you seem way too immature for this. I want to believe you are but that's what it seems like. |
| Wood: | Can you reassure me that you are mature enough to do this |
| UC: | i am i wanna do it |
| Wood: | You want to do what. Say it |
| UC: | i wanna suck ur dick |

| Wood: | You are ready to meet a complete stranger in a parking and suck his dick while barely knowing him? |
| UC: | i mean i wanna meet u first then |
| UC: | bc i know u won't tell anyone |
| Wood: | Ok |

**Friday, April 18, 2025**

| UC: | i'm awake |
| Wood: | [thumbs up emoji sent] |
| Wood: | This place is a ghost town early in the morning |
| UC: | are u here |
| Wood: | Yea |
| UC: | where |
| Wood: | [redacted retail store] at the moment |
| UC: | do u want me to come there |
| Wood: | It's up to you |
| UC: | k i can walk there |
| Wood: | There really isn't much privacy anywhere around here |
| UC: | test |

11.    On January 22, 2025, the FBI served an administrative subpoena on the company that owns and operates the App requesting subscriber information for App user "Samcurious98."

12.    On January 30, 2025, the FBI received responsive documents to the administrative subpoena served on the company that owns and operates the App for subscriber information related to the App user "Samcurious98" account. I reviewed these responsive documents which listed an unconfirmed email address for the account as "m_jacobs89@yahoo.com" and several internet protocol ("IP") addresses used by this account. These IP addresses included IP address 73.224.121.248 that was used on January 7, 2025, at 21:48:45 UTC, which I determined is owned by Comcast. These responsive documents also listed the device type used to register the account as an "iPhone" and model type as an "iPhone."

13.     On January 30, 2025, the FBI served an administrative subpoena on Comcast requesting subscriber information for IP address 73.224.121.248 that was used on January 7, 2025, at 21:48:45 UTC.

14.     On January 30, 2025, the FBI served an administrative subpoena on Yahoo requesting subscriber information for email address m_jacobs89@yahoo.com.

15.     On January 31, 2025, the FBI received responsive documents to the administrative subpoena served on Comcast for subscriber information related to IP address 73.224.121.248 that was used on January 7, 2025, at 21:48:45 UTC. I have reviewed these responsive documents, which listed the subscriber of IP address 73.224.121.248 as Family Member 1 with a physical address at a residence located in Jacksonville, Florida 32210 (the "Subject Residence") and a telephone number of "904-XXX-XX85." The results listed the start of service for this Comcast user account at the Subject Residence as August 23, 2020.

16.     On January 31, 2025, FBI Staff Operations Specialist ("SOS") L. Harrell queried the Florida Driver and Vehicle Information database ("DAVID") for the "Subject Residence". Results of this query revealed that TREVOR KENNETH WOOD, date of birth XX/XX/1993, and Family Member 1 were associated with a residential address of the Subject Residence in Jacksonville, Florida 32210. The Florida DAVID record listed a registered vehicle for TREVOR KENNETH WOOD as a 2025 Gray Rivian SUV and a 2018 Silver Ford Sedan.

17.     On February 13, 2025, the FBI received responsive documents from Yahoo for subscriber information for email address m_jacobs89@yahoo.com. A

61

recovery phone number is provided as 904-XXX-X665. I determined this phone number is owned by AT&T, and an FBI administrative subpoena was sent to AT&T on February 13, 2025, for subscriber information related to telephone number 904-XXX-X665.

18.    On February 25, 2025, AT&T responded to the subpoena with subscriber information for telephone number 904-XXX-X665. The subpoena lists the user of telephone number 904-XXX-X665 as TREVOR WOOD. IMSI 310280150807647, associated IMEI 352657193867950.

19.    On April 18, 2025, I, together with other FBI agents, traveled to the proposed meeting location in Jacksonville, Florida that had been agreed upon and discussed by SA Moxley and App user "samcurious98" in the private message conversations on the App. This was done in an effort to locate and make contact with App user "samcurious98," whom I believed to be TREVOR WOOD.

20.    On April 18, 2025, at approximately 7:00 A.M. surveillance was initiated at the Subject Residence, Jacksonville, Florida, by SA Leo Fila and SA Dustin Reid. At approximately 8:10 A.M., WOOD was seen departing his residence and entering a Ford Fusion.

21.    SA Reid and SA Fila observed WOOD drive from his residence to a shopping center located in Jacksonville Florida, which was near the predetermined meeting area, arriving at approximately 8:30 A.M.

22.    SA Moxley and I, along with other FBI participants, arrested WOOD at approximately 8:40 A.M. While being arrested, SA Moxley observed WOOD was

utilizing a cellular telephone, which was seized incident to WOOD's arrest.

23.    WOOD was transported in custody to the FBI Jacksonville Field Office located at 6061 Gate Parkway, Jacksonville, Florida 32256.

24.    Based upon the foregoing facts, I have probable cause to believe that from on or about January 7, 2025, through on or about April 18, 2025, in the Middle District of Florida, defendant, TREVOR KENNETH WOOD, a/k/a "Samcurious98", using facilities of interstate commerce, that is, by cellular telephone and the Internet, did knowingly attempt to persuade, induce, entice, and coerce a person whom TREVOR KENNETH WOOD believed had not reached the age of 18 years, that is, a 14-year-old minor, to engage in sexual activity for which a person can be charged with a criminal offense under the laws of the state of Florida, that is, the crime of lewd or lascivious molestation against a person less than 16 years of age, in violation of Section 800.04(5)(a), Florida Statutes, all in violation of 18 U.S.C. § 2422(b).

_____
Richard Ardito, Special Agent
Federal Bureau of Investigation


Subscribed and sworn to before me
this  _18th_  day of April 2025, at Jacksonville, Florida.

_____
SAMUEL J. HOROVITZ
United States Magistrate Judge

63